# Settlement Agreement
# Exhibit B

**NOTICE OF SETTLEMENT**

---

**If you purchased a HP inkjet printer, you may benefit from a Proposed Class Action Settlement.**

---

**READ THIS NOTICE CAREFULLY.  YOUR LEGAL RIGHTS ARE AFFECTED WHETHER YOU ACT OR DO NOT ACT.  PLEASE CHECK THE SETTLEMENT WEBSITE AT WWW.HPINKJETPRINTERSETTLEMENT.COM REGULARLY FOR UPDATES AND FURTHER DETAILS**

---

*The Federal Court authorized this Notice.  This is not a solicitation from a lawyer.*

- A Proposed Settlement has been reached in three class action lawsuits involving certain HP printers.  The first lawsuit (*Ciolino*) claims that certain HP inkjet printers used "low on ink" messaging technology to indicate that replacement of a cartridge is needed when the cartridge is not empty and is capable of additional printing, and that this technology confused customers into prematurely replacing their inkjet cartridges.  The second lawsuit (*Rich*) claims that certain HP color inkjet printers used color ink in addition to black ink when printing black text and images without disclosing this to consumers and without providing consumers with the option of disabling this feature, that HP misrepresented and/or failed to disclose the actual page yield for the products at issue (including the true basis for the page yield and cost per page information provided to consumers), and that HP failed to disclose its use of color ink when printing black in connection with stating its page yields.  The third lawsuit (*Blennis*) claims that HP designed certain inkjet printers and cartridges to shut down on an undisclosed expiration date, and that at this point consumers are prevented from using any ink remaining in the expired cartridge and from using all of the printer's functions until the expired cartridge is replaced.  HP denies all these claims.  The Court did not rule in favor of either party.  Instead, the parties agreed to a Proposed Settlement in order to avoid the expense and risks of continuing the lawsuit.

- Your legal rights may be affected whether you act or do not act.  Read this notice carefully.

- If you are eligible, the Proposed Settlement <u>may</u> provide an e-credit for future purchases of printers and printer supplies offered at www.shopping.hp.com.  Any e-credits received as part of the settlement can only be used at www.shopping.hp.com.

- You are a Class Member if you purchased or received as a gift in the United States an HP printer that is listed in Attachment A during the period of September 6, 2001, to September 1, 2010.  See questions 5-6 on page 4, below for further information.

- You are not part of the class if you: (a) did not purchase or receive as a gift a printer listed on Attachment A; (b) are an employee, director, officer, or agent of HP or its subsidiaries and affiliated companies, (c) are a Judge of the Court in which the Action is pending or part of their immediate family and staff.  See question 7 on page 4, below.

**YOUR RIGHTS AND CHOICES:**

| *YOU MAY:* | | *DUE DATE* |
|---|---|---|
| **FILE A CLAIM FORM** | This is the <u>only</u> way that you may get an e-credit. | ***By February 1, 2011*** |
| **OBJECT** | Write to the Court about why you don't like the Proposed Settlement. | ***By December 8, 2010*** |
| **EXCLUDE YOURSELF** | Ask to get out of the Proposed Settlement.  If you do this, you cannot get any Settlement benefits, but you keep your right to sue HP yourself regarding the claims in the lawsuits. | ***By December 8, 2010*** |
| **APPEAR IN THE LAWSUIT OR GO TO A HEARING** | Participate in the Proposed Settlement on your own or through your own lawyer.  You can also ask to speak in Court about the Proposed Settlement. | ***By January 14, 2011*** |
| **DO NOTHING** | You get no settlement benefits and you give up the right to sue HP on your own regarding the claims later. | |

- These rights and choices – **and the deadlines to exercise them** – are further explained in this Notice.

- These **deadlines may be moved, cancelled or otherwise modified**, so please check the settlement website at www.HPInkjetPrinterSettlement.com regularly for updates and further details.

- The Court still has to decide whether to approve the Proposed Settlement.  Benefits will be provided only if the Court approves the Proposed Settlement and after any appeals are resolved.

| WHAT THIS NOTICE CONTAINS |
|---|

**BASIC INFORMATION** ............................................................................................................3
1. Why did I get this Notice?
2. What are the lawsuits about?
3. Why is this a class action?
4. Why is there a Proposed Settlement?

**WHO IS IN THE PROPOSED SETTLEMENT CLASS** ....................................................................4
5. How do I know if I'm part of the Proposed Settlement Class?
6. How do I know if my printer is one of the models covered by the Proposed Settlement?
7. Are there exceptions to being included?

**THE PROPOSED SETTLEMENT BENEFITS – WHAT YOU MAY GET** ............................................4
8. What does the Proposed Settlement provide?
9. What are e-credits and what can I use them for?
10. What am I giving up to stay in the Class?

**HOW TO GET PROPOSED SETTLEMENT BENEFITS** ................................................................8
11. How do I get an e-credit?
12. When will I get my Proposed Settlement benefits?

**YOUR RIGHTS AND CHOICES – EXCLUDING YOURSELF FROM THE PROPOSED SETTLEMENT** ...........9
13. Can I get out of the Proposed Settlement and the Class?
14. How do I exclude myself from the Proposed Settlement?
15. If I don't exclude myself, can I still sue HP for the same things later?
16. If I exclude myself, can I get benefits from the Proposed Settlement?

**YOUR RIGHTS AND CHOICES – OBJECTING TO THE PROPOSED SETTLEMENT** ...............................9
17. How do I tell the Court I don't like the Proposed Settlement?
18. What's the difference between objecting to the Proposed Settlement and excluding myself from the Proposed Settlement?

**YOUR RIGHTS AND CHOICES – APPEARING IN THE LAWSUIT** ...............................................10
19. Can I appear or speak in this lawsuit and Proposed Settlement?
20. How can I appear in this lawsuit?

**IF YOU DO NOTHING** ..........................................................................................................11
21. What happens if I do nothing at all?

**THE LAWYERS REPRESENTING YOU** ....................................................................................11
22. Do I have a lawyer in this case?
23. How much will the lawyers for the Class be paid, and how will they be paid?

**THE COURT'S FAIRNESS HEARING** ......................................................................................12
24. When and where will the Court decide whether to approve the Proposed Settlement?
25. Do I have to come to the hearing?
26. Can I speak at the hearing?

**GETTING MORE INFORMATION** ...........................................................................................13
27. Are more details about the lawsuit and Proposed Settlement available?
28. How do I get more information?

## BASIC INFORMATION

| **1.   Why did I get this Notice?** |
| --- |

The Court ordered that this Notice be given because you have the right to know about a Proposed Settlement that may affect you.  You have legal rights and choices to make before the Court decides whether to approve the Proposed Settlement.

This Notice explains:
* What the lawsuits are about.
* Who is included in the Proposed Settlement.
* How the Proposed Settlement may benefit you.
* What your legal rights are.
* How to get benefits of the Proposed Settlement.

| **2.   What are the lawsuits about?** |
| --- |

This lawsuit is a combination of three separate class action lawsuits filed against HP.  The first lawsuit (*Ciolino*) claims that HP sold certain inkjet printers that provide "low on ink" messages with accompanying graphics that suggest to consumers that replacement of a cartridge is needed when the cartridge is not empty and is capable of additional printing, that the messages and graphics misled and confused customers into prematurely replacing their inkjet cartridges, and that HP's "SureSupply" program and related marketing materials were deceptive and misleading.  This lawsuit claims that consumers were thus deprived of the ability to use all of the ink in their HP inkjet cartridges and that consumers did not get the full value of what they paid for and were promised.

The second lawsuit (*Rich*) claims that HP failed to disclose to consumers that certain HP color inkjet printers may use color ink in addition to black ink when printing black text and images and without providing consumers with the the option of printing black text and images using ink from the black inkjet cartridge only.  This lawsuit further claims that HP published and made representations regarding the page yield specifications for its inkjet printers and cartridges but misrepresented and/or failed to disclose the actual page yield customers would receive for the products at issue, including the true basis for the page yield and cost per page information provided to consumers. This lawsuit further claims that HP failed to disclose its use of color ink when printing black in connection with stating its page yields for color inkjet printers and cartridges, thereby increasing the actual costs of printing black text and images.

The third lawsuit (*Blennis*) claims that HP designed certain of its inkjet printers and cartridges to shut down on an undisclosed expiration date, at which point consumers are prevented from using the ink that remains in the expired cartridge and from using all of the printer's functions (including scanning or faxing documents) until the expired cartridge is replaced.  The lawsuit also claimed that HP failed to disclose and/or actively concealed information regarding its use of expiration dates in certain of its inkjet printers and cartridges, and that HP interfered with the right of plaintiffs and the class members to possess and use all of the ink in the HP inkjet cartridges that they purchased.

HP denies all these claims.  The Court in charge of this lawsuit is the United States District Court for the Northern District of California.  All three actions are now combined as one lawsuit called In re: HP Inkjet Printer Litigation, Case No. C05-3580 JF.

| **3.   Why is this a class action?** |
| --- |

In a class action, one or more people, called Class Representatives, sue on behalf of other people who have similar claims.  All these people together are a "Class" or "Class Members."  One Court decides all the issues in

the lawsuit for all Class Members, except for those who exclude themselves from the Class. In a class action, the court has a responsibility to assure that prosecution and resolution of the class claims by the Class Representatives and class counsel is fair. In this lawsuit, the Class Representatives are asking the Court to decide the issues for all purchasers of certain HP inkjet printers.

| **4. Why is there a Proposed Settlement?** |
| --- |

The Court did not rule in favor of either party. Instead, the parties agreed to a Proposed Settlement in order to avoid the expense and risks of continuing the lawsuits. The Class Representatives and the attorneys think the Settlement is best for all Class Members.

## WHO IS IN THE PROPOSED SETTLEMENT CLASS

| **5. How do I know if I'm part of the Proposed Settlement Class?** |
| --- |

You are a Class Member if you purchased or received as a gift an Affected Printer Model as set forth in Attachment "A" to this Notice.

You must have purchased the printer for your own use or received it as a gift in the United States (and not for resale or distribution) during the period of September 6, 2001 to September 1, 2010.

| **6. How do I know if my printer is one of the models covered by the Proposed Settlement?** |
| --- |

You can check to see if your HP printer is one of the ones listed in Attachment A by looking in the following areas on your printer: (a) looking on the front panel of the printer for the model name and number; (b) looking on the top of the printer; (c) looking on the underside of the printer; (d) opening the cartridge access door and looking near the cartridges; or (e) using HP's automatic product-detection tool. If you have any trouble finding the model name and number you can visit the Proposed Settlement website at www.HPInkjetPrinterSettlement.com for further instructions.

| **7. Are there exceptions to being included?** |
| --- |

You are not part of the Class if your printer model is not listed at Attachment A.

In addition, all persons who are employees, directors, officers and agents of HP or its subsidiaries and affiliated companies, as well as the Judges of the Court in which the Action is pending and their immediate family and staff, are also excluded.

## THE PROPOSED SETTLEMENT BENEFITS – WHAT YOU MAY GET

| **8. What does the Proposed Settlement provide?** |
| --- |

**The Proposed Settlement provides for a number of significant benefits**, including HP's agreement to discontinue the use of certain pop-up messaging that includes the graphic image of an ink gauge, ruler, or container of ink, and to make certain changes to the disclosures on its website and the packaging, manuals and/or user interfaces for HP small-format inkjet printers. These changes include the following: (1) HP will incorporate disclosures into its website, user manuals, and/or user interfaces explaining that HP's low-on-ink messages are based on estimated ink levels and that actual ink levels may vary, and that the user does not have to replace a print cartridge when a low-on-ink message is received but rather may continue printing until the user is not satisfied with the print quality of the printed material or, if applicable, when the user reaches a "replace cartridge"

message; (2) HP will incorporate on its website and/or user manuals disclosures regarding underprinting including a description of what underprinting is, why it is used, and some of the options for disabling or minimizing the use of underprinting, and disclosures regarding page yields including a summary of HP's ISO testing for page yields and an explanation that actual yield varies depending on the content of printed pages and other factors; and (3) HP will incorporate disclosures into its website and/or product packaging regarding ink expiration, the inkjet printers and cartridges that are subject to ink expiration, why HP employs ink expiration dates for certain printer models and how that date is determined, and how ink expiration works.  The specific injunctive relief agreed to between the parties can be found in the Settlement Stipulation filed with the Court and located on the settlement website, www.HPInkjetPrinterSettlement.com.

**HP also will contribute up to $5,000,000 in e-credits to be distributed to class members** who purchased or received as a gift in the United States a printer listed on Attachment A and who satisfy the eligibility requirements set forth below.  If the aggregate value of the e-credits to be awarded to class members exceeds $5,000,000, then the value of the individual e-credits to be provided to each class member shall be reduced on a *pro rata* basis, such that the aggregate value of e-credits does not exceed $5,000,000.  For example and by way of illustration only, if the aggregate value of the total number of e-credits redeemed by class members is $10,000,000, then the value of each e-credit shall be reduced in value by fifty per cent (50%) to ensure that the aggregate value of the total number of e-credits awarded does not exceed $5,000,000.  Accordingly, the parties will not know the exact value of each e-credit until *after* all claim forms have been received and validated by the claims administrator. The values below ($5, $2, $6) are the maximum amounts a class member could receive assuming there is no pro rata reduction in the value of the e-credits based upon the number of claim forms received.  The categories of benefits are as follows:

A. **You may receive up to a $5.00 e-credit if you:**

(1) Purchased or received as a gift a printer listed on Attachment A and there is a mark in the "Affected Ciolino Model" column;

(2) Properly complete the required electronic claim form; and

(3) Submit a signed attestation form in which you certify, under penalty of perjury, that you:  (a) received a low-on-ink message; (b) believed that you were out of ink as a result of the low-on-ink message you received; and (c) removed the inkjet cartridge upon receiving the low-on-ink message without using the remaining ink.

B. **You may receive up to a $2.00 e-credit if you:**

(1) Purchased or received as a gift a printer listed on Attachment A and there is a mark in the "Affected Rich Model" column; and

(2) Properly complete the required electronic claim form.

C. **You may receive up to a $6.00 e-credit if you:**

(1) Purchased or received as a gift a printer listed on Attachment A and there is a mark in the "Affected Blennis Model" column;

(2) Properly complete the required electronic claim form; and

(3) Submit a signed attestation form in which you certify, under penalty of perjury, that you purchased an inkjet cartridge for your printer that reached the Ink Expiration date before the cartridge had been fully used.

You need to complete an electronic claim form for each affected printer.

When completing the electronic claim form on the settlement website at www.HPInkjetPrinterSettlement.com, you will be required to provide your name, e-mail address, and a serial number for each printer that you own that you claim is an Affected Printer.  If you do not have a serial number, you must submit to the Claims Administrator some other proof of purchase (a receipt, invoice, purchase order, and/or the UPC bar code from the printer package, or similar documentation that reflects the eligible purchase).  In addition, you may need to submit a signed attestation form as set forth above to complete the submission of your claim form.

---

**9.   What are e-credits and what can I use them for?**

---

E-credits can be redeemed for printers and printer supplies only online at www.shopping.hp.com.  E-credits may not be used in combination with other rebates or coupons for HP products, and only one e-credit may be used per purchase order.  If you are eligible to receive multiple e-credits for a single printer, those e-credits will be combined into a single e-credit for your use.  E-credits received for multiple different printers will not be combined into a single e-credit.  An e-credit may be used only once.  E-credits are valid for six months from the date of issuance and can be transferred to members of your immediate family only.  The specific products eligible for purchase will be determined at a later date.

---

**10.  What am I giving up to stay in the Class?**

---

If you do not exclude yourself from the Class, then you are automatically in the Class if you own one of the printers listed in Attachment A.  If you stay in the Class, you can't sue or be part of any other lawsuit against HP about the claims in this lawsuit, as set forth below.  In addition, if you stay in the Class, all the Court's orders will apply to you.

By staying in the Class, you become a Settlement Class Member and you are agreeing to fully, finally and forever release, relinquish, and discharge any current or future claims you might have against HP that relate to the claims in this lawsuit.  The entire release contained in the Proposed Settlement Agreement is set forth below:

"Released Parties" means:  (a) HP and each of its employees, assigns, attorneys, agents, and all of its past, present, and future officers and directors; (b) All of HP's parents, subsidiaries, divisions, affiliates, predecessors, and successors, and each of their respective employees, assigns, attorneys, agents, resellers and past, present and future officers and directors; and (c) Any and all persons, entities, or corporations involved in any way in the design, manufacture, sale, service, or repair of the Affected Models or their corresponding print cartridges, and any other original equipment or manufacturing partner or any company that supplied any parts to HP or its original equipment or manufacturing partners for incorporation into or use in the construction of any of the Affected Models or their corresponding print cartridges.

"Released Claims" means and includes any and all claims, demands, rights, damages, obligations, suits, debts, liens, and causes of action of every nature and description whatsoever, ascertained or unascertained, suspected or unsuspected, existing or claimed to exist, including unknown claims as of the Effective Date[1] by all of the Plaintiffs and all Settlement Class Members (and Plaintiffs' and Settlement Class Members' respective heirs, executors, administrators, representatives, agents, attorneys, partners, successors, predecessors-in-interest, and assigns) that:

---

[1] The definition of any capitalized terms not defined herein can be found in the Stipulation of Settlement found at the settlement website, which is located at www.HPInkjetPrinterSettlement.com.

(i)      were brought or that could have been brought against the Released Parties (as defined above), or any of them, and that arise out of or are related in any way to any or all of the acts, omissions, facts, matters, transactions, or occurrences that were or could have been directly or indirectly alleged or referred to in the Action (including, but not limited to alleged violations of state consumer protection, unfair competition, and/or false or deceptive advertising statutes (including, but not limited to, Cal. Bus. & Prof. Code § 17200 *et seq.*, Cal. Bus. & Prof. Code § 17500 *et seq.*, and Cal. Civ. Code § 1750 *et seq.*); breach of contract; breach of express or implied warranty; fraud; unjust enrichment, restitution, trespass, conversion, declaratory or injunctive relief, and other equitable claims or claims sounding in contract and tort); and

(ii)      relate in any way to the quantity of output, amount of usable ink or value received from the Affected Models and their corresponding inkjet cartridges, including but not limited to all claims that relate in any way to:

> (A)      the end-of-life or out-of-ink behavior or messages of the Affected Models and their corresponding inkjet cartridges;
>
> (B)      HP's use of smart chips or other devices that electronically store data in connection with the Affected Models and their corresponding inkjet cartridges;
>
> (C)      HP's use of LOI Messages or any other representations concerning the status of the ink remaining in an inkjet cartridge, including the amount of ink or number or pages remaining, in connection with the Affected Models and their corresponding inkjet cartridges;
>
> (D)      HP's use of Ink Expiration dates in connection with the Affected Models and their corresponding inkjet cartridges;
>
> (E)      HP's use of Underprinting in connection with the Affected Models and their corresponding inkjet cartridges;
>
> (F)      HP's Page Yields for the Affected Models and their corresponding inkjet cartridges;
>
> (G)      the quantity and other characteristics of printed output from the Affected Models and their corresponding inkjet cartridges;
>
> (H)      the amount of usable ink in the HP inkjet cartridges used with the Affected Models;
>
> (I)      HP's SureSupply program as it relates to ink status graphics and messaging and related marketing materials; and
>
> (J)      HP's specifications, marketing, disclosures, warranties, and representations (or lack thereof) regarding the quantity of output, amount of usable ink, or value of ink received from the Affected Models and their corresponding inkjet cartridges.

"Released Claims" do not include:  (i) claims for personal injury; or (ii) claims for repair or service of Affected Models that, at the time of the Effective Date, are covered by any express product warranty by HP.

The Released Claims include known and unknown claims relating to the Action, and this

Stipulation of Settlement is expressly intended to cover and include all such injuries or damages, including all rights of action thereunder.  Settlement Class Members hereby expressly, knowingly, and voluntarily waive the provisions of Section 1542 of the California Civil Code, which provides as follows:

A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.

Settlement Class Members expressly waive and relinquish any and all rights and benefits that they may have under, or that may be conferred upon them by, the provisions of Section 1542 of the California Civil Code, or any other law of any state or territory that is similar, comparable, or equivalent to Section 1542, to the fullest extent that they may lawfully waive such rights or benefits pertaining to the Released Claims.  In connection with such waiver and relinquishment, the Settlement Class Members hereby acknowledge that they are aware that they or their attorneys may hereafter discover claims or facts in addition to or different from those that they now know or believe exist with respect to Released Claims, but that it is their intention to hereby fully, finally, and forever settle and release all of the Released Claims known or unknown, suspected or unsuspected, that they have against the Released Parties.  In furtherance of such intention, the release herein given by the Settlement Class Members to the Released Parties shall be and remain in effect as a full and complete general release notwithstanding the discovery or existence of any such additional different claims or facts.  Each of the parties expressly acknowledges that it has been advised by its attorney of the contents and effect of Section 1542, and with knowledge, each of the parties hereby expressly waives whatever benefits it may have had pursuant to such section.  Settlement Class Members are not releasing any claims for personal injury or any claims for repair or service of Affected Models that are, at the time of the Effective Date, covered by any express product warranty by HP.  Plaintiffs acknowledge, and the Settlement Class Members shall be deemed by operation of the Final Judgment to have acknowledged, that the foregoing waiver was separately bargained for and is a material element of the Settlement of which this release is a part.

## HOW TO GET PROPOSED SETTLEMENT BENEFITS

### 11.  How do I get an e-credit?

To obtain your e-credit, you **must** complete an electronic claim form (and, if instructed to do so, submit proof of purchase and/or an attestation form) at www.HPInkjetPrinterSettlement.com by **February 1, 2011**.

### 12.  When will I get my Proposed Settlement benefits?

- Settlement benefits will be available only after the Proposed Settlement is approved and becomes final.  The Court will hold a hearing on **January 14, 2011**, to decide whether to approve the Proposed Settlement.  If the Court approves the Proposed Settlement, there may be appeals, and the Proposed Settlement can't become final until all appeals are resolved.  It is always uncertain how long appeals will take – they can take many months or longer.  You should check the settlement website at www.HPInkjetPrinterSettlement.com for updates on the status of the Proposed Settlement and applicable deadlines.  Please be patient.  Furthermore, please be aware that the parties will not know the exact value of each e-credit until *after* all claim forms have been received and validated by the claims administrator.

**YOUR RIGHTS AND CHOICES - EXCLUDING YOURSELF FROM THE PROPOSED SETTLEMENT**

| **13. Can I get out of the Proposed Settlement and the Class?** |
| --- |

You can get out of the Proposed Settlement and the Class.  This is called excluding yourself – or is sometimes referred to as "opting out" of the Settlement Class.  If you exclude yourself, you can't get Proposed Settlement benefits and you can't object to the Proposed Settlement.  But you keep the right to file your own lawsuit or join another lawsuit against HP about the claims in this lawsuit.

| **14. How do I exclude myself from the Proposed Settlement?** |
| --- |

To exclude yourself, you must send by fax, U.S. Mail, or e-mail a letter that contains all of the following:

- Your name, current address and telephone number;

- A statement that you want to be excluded from the case *In re: HP Inkjet Printer Litigation*, Case No. C05-3580 JF, that you do not wish to be a Settlement Class Member, and that you want to be excluded from any judgment entered in this case;

- Your signature (or your lawyer's signature).

Your exclusion request must be signed, mailed, faxed or e-mailed, and ***postmarked, or the equivalent for fax or e-mail, by*** **December 8, 2010**, to:

HP Inkjet Settlement Administrator
P.O. Box 5270
Portland, OR  97208-5270
Facsimile:  877-341-4607
E-Mail:  info@HPInkjetPrinterSettlement.com

You cannot exclude yourself on the phone.

| **15. If I don't exclude myself, can I still sue HP for the same things later?** |
| --- |

No.  Unless you exclude yourself, you give up the right to sue HP for the claims in this lawsuit.  If you want to keep the right to sue HP in a new lawsuit, you have to exclude yourself from this Class and Proposed Settlement.  Remember, any exclusion request must be signed, mailed, faxed, or e-mailed, and postmarked (or the equivalent for fax or e-mail) by **December 8, 2010**.

| **16. If I exclude myself, can I get any benefits from this Proposed Settlement?** |
| --- |

No.  If you exclude yourself, you can't get any Proposed Settlement benefits.

**YOUR RIGHTS AND CHOICES - OBJECTING TO THE PROPOSED SETTLEMENT**

| **17. How do I tell the Court I don't like the Proposed Settlement?** |
| --- |

If you're a Class Member and don't exclude yourself, you can tell the Court you don't like the Proposed Settlement or some part of it.  You can give reasons why you think the Court should not approve it.  The Court will consider your views.

To object, you must send a written objection by fax, U.S. mail, or e-mail setting forth your full name, current address, and telephone number to the Settlement Administrator and send by fax or U.S. mail a copy to Class Counsel and Defense Counsel postmarked no later than **December 8, 2010**.  Please use the following addresses:

| Settlement Administrator | Counsel for the Class: | Counsel for HP: |
|---|---|---|
| HP Inkjet Settlement Administrator<br>P.O. Box 5270<br>Portland, OR  97208-5270<br>Facsimile:  877-341-4607<br>E-Mail:  Info@HPInkjetPrinterSettlement.com | NIALL P. McCARTHY<br>JUSTIN T. BERGER<br>COTCHETT, PITRE & McCARTHY<br>San Francisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame, California  94010<br>Telephone: (650) 697-6000<br>Facsimile: (650) 692-3606<br>E-mail:  jberger@cpmlegal.com<br><br>BRIAN S. KABATECK<br>RICHARD L. KELLNER<br>ALFREDO TORRIJOS<br>KABATECK BROWN KELLNER LLP<br>644 South Figueroa Street<br>Los Angeles, California  90017<br>Telephone: (213) 217-5000<br>Facsimile: (213) 217-5010<br>E-mail:  at@kbklawyers.com | Samuel G. Liversidge<br>Christopher Chorba<br>Dhananjay S. Manthripragada<br>GIBSON, DUNN & CRUTCHER LLP<br>333 South Grand Avenue<br>Los Angeles, California  90071<br>Facsimile:  (213) 229-7520<br>E-mail:  DManthripragada@gibsondunn.com |

You must also state in writing all objections and the reasons for each objection, and state whether you intend to appear at the Fairness Hearing either with or without separate counsel.  You shall not be entitled to be heard at the Fairness Hearing or to object to the Settlement, and no written objections or briefs submitted by you shall be received or considered by the Court at the Fairness Hearing, unless written notice of your intention to appear at the Fairness Hearing and copies of any written objections and/or briefs are filed with the Court and served on Class Counsel and Defense Counsel on or before **December 8, 2010**.  If you fail to file and serve timely written objections in the manner specified above, you shall be deemed to have waived all objections and shall be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement.

If you object through a lawyer, you will have to pay for the lawyer yourself.

**18.  What's the difference between objecting to the Proposed Settlement and excluding myself from the Proposed Settlement?**

Objecting is the way to tell the Court what you don't like about the Proposed Settlement.  You can object only if you stay in the Class and don't exclude yourself.

Excluding yourself is the way to tell the Court you do not want to be a part of the Class and the Proposed Settlement, and that you want to keep the right to file your own lawsuit.  If you exclude yourself, you cannot object because the Proposed Settlement no longer will affect you.

## YOUR RIGHTS AND CHOICES - APPEARING IN THE LAWSUIT

**19.  Can I appear or speak in this lawsuit and Proposed Settlement?**

As long as you do not exclude yourself, you can (but do not have to) participate and speak for yourself in this lawsuit and Proposed Settlement.  This is called making an appearance.  You can also have your own lawyer speak for you, but you will have to pay for the lawyer yourself.

**20.  How can I appear in this lawsuit?**

If you want to participate (or have your own lawyer instead of Class Counsel participate or speak for you) in this lawsuit, you must give the Court a paper that is titled a "Notice of Appearance."  The Notice of Appearance must contain the title of the lawsuit, a statement that you wish to appear at the Fairness Hearing, and the signature of you or your lawyer.

Your Notice of Appearance can also state that you or your lawyer would like to speak at the Court's Fairness Hearing on the Proposed Settlement.  If you submit an objection (see question 17 above) and would like to speak about the objection at the Court's Fairness Hearing, both your Notice of Appearance and your objection should include that information too.

Your Notice of Appearance must be signed, mailed and ***postmarked by December 8, 2010***, to the Court at:

Clerk of Court
U.S. District Court
Northern District of California
280 South First Street
Room 2112
San Jose, CA 95113

Copies of your Notice of Appearance must also be signed, mailed, e-mailed, or faxed and ***postmarked, or the equivalent for e-mail and facsimile, by December 8, 2010***, to the same addresses appearing on page 10 of this Notice, in question 17.

**IF YOU DO NOTHING**

**21.  What happens if I do nothing at all?**

If you do nothing:

- You will stay a member of the Class and all of the Court's orders will apply to you.

- You will not get an e-credit.  You will only be eligible to receive e-credits under the Settlement if you complete an electronic claim form with appropriate information.

- You won't be able to sue, or join a new lawsuit against HP, about the issues and claims in this lawsuit, ever again, unless you exclude yourself.

**THE LAWYERS REPRESENTING YOU**

**22.  Do I have a lawyer in this case?**

Yes.  The Court has appointed lawyers to represent you and all Class Members.  The Court has appointed the following law firms to represent the Class:

| | | |
|---|---|---|
| Cotchett, Pitre & McCarthy | Kabateck Brown Kellner, LLP | Berk Law PLLC |
| San Francisco Airport Office Center | Engine Company No. 28 Building | 1225 15th St NW |
| 840 Malcolm Road, Suite 200 | 644 South Figueroa Street | Washington, DC 20002 |
| Burlingame, California 94010 | Los Angeles, CA 90017 | (202) 232-7500 |
| (650) 697-6000 | (213) 217-5000 | |

| | | |
|---|---|---|
| Chavez & Gertler LLP<br>42 Miller Avenue<br>Mill Valley, CA 94941<br>(415) 381-5599 | Cuneo, Waldman & Gilbert, LLC<br>507 C Street NE<br>Washington, DC  20002<br>(202) 789-3960 | Edelson & Associates, LLC<br>45 West Court Street<br>Doylestown, PA 18901<br>(215) 230-8043 |
| The Garcia Law Firm<br>One World Trade Center<br>Suite 1950<br>Long Beach, CA 90831<br>(562) 216-5270 | Law Offices of Michael D. Liberty<br>1290 Howard Avenue, Suite 303<br>Burlingame, CA 94010<br>(650) 685-8085 | Law Offices of Scott E. Shapiro, P.C.<br>17337 Ventura Boulevard # 200<br>Encino, CA 91316<br>(818) 990-0706 |
| McNicholas & McNicholas, LLP<br>10866 Wilshire Boulevard<br>Suite 1400<br>Los Angeles, California 90024<br>(310) 694-5027 | Pearson, Simon, Soter, Warshaw &<br>Penny, LLP<br>15165 Ventura Boulevard<br>Suite 400<br>Los Angeles, California 91403<br>(818) 788-8300 | Seeger Weiss, LLP<br>One William Street<br>New York, NY 10004<br>(212) 584-0700 |

Together, these lawyers are called Class Counsel.  You will not be charged for these lawyers.

---

**23.  How much will lawyers for the Class Counsel be paid and how will they be paid?**

---

Class Counsel will ask the Court to approve payment of attorneys' fees and expenses of no more than $2,900,000.  Class Counsel also will ask the Court to award the six named class representatives $1,000 each.  Class Counsel will file their Fee Application with the Court on or before **November 3, 2010**.  HP will pay the amounts awarded by the Court.  The Proposed Settlement benefits won't be reduced by HP's payment of Class Counsel's attorneys' fees and expenses.

### THE COURT'S FAIRNESS HEARING

---

**24.  When and where will the Court decide whether to approve the Proposed Settlement?**

---

The Court will hold a Fairness Hearing at 9:00 a.m. on **January 14, 2011**.  This hearing date may be moved, cancelled or otherwise modified, so please check the settlement website at www.HPInkjetPrinterSettlement.com regularly for further details.  The Court is located at 280 South First Street, San Jose, CA  95113.  At this hearing, the judge will consider all objections, if any, and will consider whether the Proposed Settlement is fair, reasonable, and adequate to the Class.  The judge will listen to people who have asked to speak at the hearing.  The judge may also decide how much to award to Class Counsel for their fees and expenses.  At or after the hearing, the judge will decide whether to approve the Proposed Settlement.  We do not know how long these decisions will take.

---

**25.  Do I have to come to the hearing?**

---

You don't have to come to the hearing.  Class Counsel will answer questions the Court has.  But you and/or your lawyer are welcome to come at your own expense.  If you send an objection, you don't have to come to the hearing for the judge to consider it.

**26. Can I speak at the hearing?**

You can ask the Court to allow you (or your lawyer) to speak at the hearing.  To do so, you or your lawyer must file a Notice of Appearance that says you wish to speak.  You can find how to file a Notice of Appearance, and the due date for filing, in question 20 on page 11 of this Notice.  If you submit an objection and wish to speak about it at the Fairness Hearing, you must include that information in your objection (see question 17 on pages 9-10).

You cannot speak at the hearing if you exclude yourself.

**GETTING MORE INFORMATION**

**27. Are more details about the lawsuit and the Proposed Settlement available?**

This Notice only summarizes the lawsuit and Proposed Settlement.  More details are in the complaints filed in these class actions and in the Settlement Stipulation.  You can get copies of these documents by visiting the Proposed Settlement website, www.HPInkjetPrinterSettlement.com.

You can also look at all of the documents filed in the lawsuit at the Office of the Clerk, United States District Court, Northern District of California, located at 280 South First Street, Room 2112, San Jose, CA  95113.

**28. How do I get more information?**

You can get more information and read common questions and answers by visiting the Proposed Settlement website, www.HPInkjetPrinterSettlement.com or calling (888) 288-9630.

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 350c Printer | | x | |
| HP Deskjet 350cbi Printer | | x | |
| HP Deskjet 350cbi Printer w/roller-case | | x | |
| HP Deskjet 420 Printer | | x | |
| HP Deskjet 420c Printer | | x | |
| HP Deskjet 450cbi Mobile Printer | | x | |
| HP Deskjet 610c Printer | | x | |
| HP Deskjet 610cl Printer | | x | |
| HP Deskjet 612c Printer | | x | |
| HP Deskjet 615c Printer | | x | |
| HP Deskjet 630c Printer | | x | |
| HP Deskjet 632c Printer | | x | |
| HP Deskjet 640c Pavilion Turbo Printer | | x | |
| HP Deskjet 640c Printer | | x | |
| HP Deskjet 640c Printer | | x | |
| HP Deskjet 640c Refurbished Printer | | x | |
| HP Deskjet 640u Printer | | x | |
| HP Deskjet 642c Printer | | x | |
| HP Deskjet 648c Printer | | x | |
| HP Deskjet 648c Refurbished Printer | | x | |
| HP Deskjet 656c Printer | | x | |
| HP Deskjet 656c Printer | | x | |
| HP Deskjet 656c Printer | | x | |
| HP Deskjet 656cvr Printer | | x | |
| HP Officejet 700 All-in-One Printer | | x | |
| HP Officejet 710 All-in-One Printer | | x | |
| HP Officejet 720 All-in-One Printer | | x | |
| HP Deskjet 1120cse Printer | x | x | |
| HP Deskjet 1120cxi Printer | x | x | |
| HP Deskjet 1180c Printer | x | x | |
| HP Deskjet 1220c Printer | x | x | |
| HP Deskjet 1220c/PS Printer | x | x | |
| HP Deskjet 1220cse Printer | x | x | |
| HP Deskjet 1220cxi Printer | x | x | |
| HP Deskjet 1280 | x | x | |
| HP Deskjet 3810 Color Inkjet Printer | x | x | |
| HP Deskjet 3816 Color Inkjet Printer | x | x | |
| HP Deskjet 3816C | x | x | |
| HP Deskjet 3820 Color Inkjet Printer | x | x | |
| HP Deskjet 3820 Color Inkjet Printer | x | x | |
| HP Deskjet 3820 Color Inkjet Printer | x | x | |
| HP Deskjet 3820 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 3820v Color Inkjet Printer | x | x | |
| HP Deskjet 3820w Color Inkjet Printer | x | x | |
| HP Deskjet 3822 Color Inkjet Printer | x | x | |
| HP Deskjet 6122 Color Inkjet Printer | x | x | |
| HP Deskjet 6122 Color Inkjet Printer | x | x | |
| HP Deskjet 6122 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 6122 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 6127 Color Inkjet Printer | x | x | |
| HP Deskjet 6127 Color Inkjet Printer | x | x | |
| HP Deskjet 812c Printer | x | x | |
| HP Deskjet 815c Printer | x | x | |
| HP Deskjet 815c Printer | x | x | |
| HP Deskjet 816 Printer | x | x | |
| HP Deskjet 825c Printer | x | x | |
| HP Deskjet 825cvr Printer | x | x | |
| HP Deskjet 830c Printer | x | x | |
| HP Deskjet 832c Printer | x | x | |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 840 | x | x | |
| HP Deskjet 840c Printer | x | x | |
| HP Deskjet 840c Printer | x | x | |
| HP Deskjet 841c Printer | x | x | |
| HP Deskjet 842c Printer | x | x | |
| HP Deskjet 842c Printer | x | x | |
| HP Deskjet 843c Printer | x | x | |
| HP Deskjet 843cxe Printer | x | x | |
| HP Deskjet 845C | x | x | |
| HP Deskjet 845cvr Printer | x | x | |
| HP Deskjet 850c Printer | x | x | |
| HP Deskjet 916c Printer | x | x | |
| HP Deskjet 920c Printer | x | x | |
| HP Deskjet 920c Printer | x | x | |
| HP Deskjet 920cvr Printer | x | x | |
| HP Deskjet 920cw Printer | x | x | |
| HP Deskjet 920Cxi | x | x | |
| HP Deskjet 9300 Printer | x | x | |
| HP Deskjet 9300 Printer | x | x | |
| HP Deskjet 930c Refurbished Printer | x | x | |
| HP Deskjet 930cm Printer | x | x | |
| HP Deskjet 930p Printer | x | x | |
| HP Deskjet 932c Printer | x | x | |
| HP Deskjet 932c Printer | x | x | |
| HP Deskjet 932c Refurbished Printer | x | x | |
| HP Deskjet 933c Printer | x | x | |
| HP Deskjet 934c Printer | x | x | |
| HP Deskjet 935c Printer | x | x | |
| HP Deskjet 940c Printer | x | x | |
| HP Deskjet 940c Printer | x | x | |
| HP Deskjet 940cvr Printer | x | x | |
| HP Deskjet 940cvr Printer | x | x | |
| HP Deskjet 940cw Printer | x | x | |
| HP Deskjet 948c Printer | x | x | |
| HP Deskjet 948c Printer | x | x | |
| HP Deskjet 950c Refurbished Printer | x | x | |
| HP Deskjet 952c Printer | x | x | |
| HP Deskjet 955c Printer | x | x | |
| HP Deskjet 955c Printer | x | x | |
| HP Deskjet 957c Printer | x | x | |
| HP Deskjet 957c Printer | x | x | |
| HP Deskjet 960c Printer | x | x | |
| HP Deskjet 960cse Printer | x | x | |
| HP Deskjet 960cxi Printer | x | x | |
| HP Deskjet 970cse Printer | x | x | |
| HP Deskjet 970cxi Printer | x | x | |
| HP Deskjet 980cxi Printer | x | x | |
| HP Deskjet 990cm Printer | x | x | |
| HP Deskjet 990cm Printer | x | x | |
| HP Deskjet 990cse Printer | x | x | |
| HP Deskjet 990cxi Printer | x | x | |
| HP Deskjet 990cxi Refurbished Printer | x | x | |
| HP Deskjet 995c Printer | x | x | |
| HP Deskjet 995ck Color Inkjet Printer | x | x | |
| HP Officejet 5105 All-in-One Printer | x | x | |
| HP Officejet 5110 All-in-One Printer | x | x | |
| HP Officejet 5110 All-in-One Printer | x | x | |
| HP Officejet 5110 Remarketed All-in-One Printer | x | x | |
| HP Officejet 5110v All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Officejet 5110xi All-in-One Printer | x | x | |
| HP Officejet g55 All-in-One Printer | x | x | |
| HP Officejet g55xi All-in-One Printer | x | x | |
| HP Officejet g85 All-in-One Printer | x | x | |
| HP Officejet g85xi All-in-One Printer | x | x | |
| HP Officejet g95 All-in-One Printer | x | x | |
| HP Officejet k60 All-in-One Printer | x | x | |
| HP Officejet k60xi All-in-One Printer | x | x | |
| HP Officejet K7100 Printer | x | x | |
| HP Officejet K7100 Printer | x | x | |
| HP Officejet K7103 Printer | x | x | |
| HP Officejet K7108 Printer | x | x | |
| HP Officejet k80 All-in-One Printer | x | x | |
| HP Officejet k80xi All-in-One Printer | x | x | |
| HP Officejet t45xi All-in-One Printer | x | x | |
| HP Officejet v30 All-in-One Printer | x | x | |
| HP Officejet v40 All-in-One Printer | x | x | |
| HP Officejet v40 All-in-One Printer | x | x | |
| HP Officejet v40xi All-in-One Printer | x | x | |
| HP Officejet v40xi Refurbished All-in-One Printer | x | x | |
| HP Officejet v45 All-in-One Printer | x | x | |
| HP Photosmart 1115 Printer | x | x | |
| HP Photosmart 1215 Printer | x | x | |
| HP Photosmart 1215vm Printer | x | x | |
| HP Photosmart 1218 Printer | x | x | |
| HP Photosmart 1218xi Printer | x | x | |
| HP Photosmart 1315 Printer | x | x | |
| HP Photosmart 1315 Printer | x | x | |
| HP Photosmart p1000/1000 Printer | x | x | |
| HP Photosmart p1000/1000 Refurbished Printer | x | x | |
| HP Photosmart p1000xi Printer | x | x | |
| HP Photosmart p1100 Printer | x | x | |
| HP Photosmart p1100 Refurbished Printer | x | x | |
| HP Photosmart p1100xi Printer | x | x | |
| HP PSC 500/500xi All-in-One Printer | x | x | |
| HP PSC 500/500xi All-in-One Printer | x | x | |
| HP PSC 750 All-in-One Printer | x | x | |
| HP PSC 750xi All-in-One Printer | x | x | |
| HP PSC 750xi Refurbished All-in-One Printer | x | x | |
| HP PSC 950 All-in-One Printer | x | x | |
| HP PSC 950vr All-in-One Printer | x | x | |
| HP PSC 950xi All-in-One Printer | x | x | |
| HP Deskjet 3320 Color Inkjet Printer | x | x | |
| HP Deskjet 3320 Color Inkjet Printer | x | x | |
| HP Deskjet 3320v Color Inkjet Printer | x | x | |
| HP Deskjet 3322 Color Inkjet Printer | x | x | |
| HP Deskjet 3323 Color Inkjet Printer | x | x | |
| HP Deskjet 3325 Color Inkjet Printer | x | x | |
| HP Deskjet 3325 Printer/Scanjet 3530c | x | x | |
| HP Deskjet 3420 Color Inkjet Printer | x | x | |
| HP Deskjet 3420 Color Inkjet Printer | x | x | |
| HP Deskjet 3420 Color Inkjet Printer | x | x | |
| HP Deskjet 3420 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 3420v Color Inkjet Printer | x | x | |
| HP Deskjet 3425 Printer | x | x | |
| HP Deskjet 3425 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 3450 Color Inkjet Printer | x | x | |
| HP Deskjet 3520 Color Inkjet Printer | x | x | |
| HP Deskjet 3520 Color Inkjet Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 3520v Color Inkjet Printer | x | x | |
| HP Deskjet 3520w Color Inkjet Printer | x | x | |
| HP Deskjet 3535 Color Inkjet Printer | x | x | |
| HP Deskjet 3538 Color Inkjet Printer | x | x | |
| HP Deskjet 3550 Color Inkjet Printer | x | x | |
| HP Deskjet 3550 Color Inkjet Printer | x | x | |
| HP Deskjet 3550v Color Inkjet Printer | x | x | |
| HP Deskjet 3550w Color Inkjet Printer | x | x | |
| HP Deskjet 3558 Color Inkjet Printer | x | x | |
| HP Deskjet 3620 Color Inkjet Printer | x | x | |
| HP Deskjet 3645 Color Inkjet Printer | x | x | |
| HP Deskjet 3647 Color Inkjet Printer | x | x | |
| HP Deskjet 3650 Color Inkjet Printer | x | x | |
| HP Deskjet 3650 Color Inkjet Printer | x | x | |
| HP Deskjet 3652 Color Inkjet Printer | x | x | |
| HP Deskjet 3653 Color Inkjet Printer | x | x | |
| HP Deskjet 3658 Color Inkjet Printer | x | x | |
| HP Deskjet 3668 Color Inkjet Printer | x | x | |
| HP Deskjet 3740 Color Inkjet Printer | x | x | |
| HP Deskjet 3743 Color Inkjet Printer | x | x | |
| HP Deskjet 3744 Color Inkjet Printer | x | x | |
| HP Deskjet 3744 Color Inkjet Printer | x | x | |
| HP Deskjet 3745 Color Inkjet Printer | x | x | |
| HP Deskjet 3745v Color Inkjet Printer | x | x | |
| HP Deskjet 3747 Color Inkjet Printer | x | x | |
| HP Deskjet 3748 Color Inkjet Printer | x | x | |
| HP Deskjet 3843 Color Inkjet Printer | x | x | |
| HP Deskjet 3845 Color Inkjet Printer | x | x | |
| HP Deskjet 3845xi Color Inkjet Printer | x | x | |
| HP Deskjet 3847 Color Inkjet Printer | x | x | |
| HP Deskjet 3848 Color Inkjet Printer | x | x | |
| HP Deskjet 3910 Color Inkjet Printer | x | x | |
| HP Deskjet 3915 Color Inkjet Printer | x | x | |
| HP Deskjet 3918 Color Inkjet Printer | x | x | |
| HP Deskjet 3920 Color Inkjet Printer | x | x | |
| HP Deskjet 3920 Color Inkjet Printer | x | x | |
| HP Deskjet 3920 Color Inkjet Printer | x | x | |
| HP Deskjet 3930 Color Inkjet Printer | x | x | |
| HP Deskjet 3930v Color Inkjet Printer | x | x | |
| HP Deskjet 3938 Color Inkjet Printer | x | x | |
| HP Deskjet 3940 Color Inkjet Printer | x | x | |
| HP Deskjet 3940v Color Inkjet Printer | x | x | |
| HP Deskjet 5145 Color Inkjet Printer | x | x | |
| HP Deskjet 5150 Color Inkjet Printer | x | x | |
| HP Deskjet 5150 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 5150v Color Inkjet Printer | x | x | |
| HP Deskjet 5150w Color Inkjet Printer | x | x | |
| HP Deskjet 5151 Color Inkjet Printer | x | x | |
| HP Deskjet 5160 Printer | x | x | |
| HP Deskjet 5160 Printer | x | x | |
| HP Deskjet 5168 Color Inkjet Printer | x | x | |
| HP Deskjet 5550 Color Inkjet Printer | x | x | |
| HP Deskjet 5550 Color Inkjet Printer | x | x | |
| HP Deskjet 5550 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 5550v Color Inkjet Printer | x | x | |
| HP Deskjet 5550w Color Inkjet Printer | x | x | |
| HP Deskjet 5551 Color Inkjet Printer | x | x | |
| HP Deskjet 5552 Color Inkjet Printer | x | x | |
| HP Deskjet 5650 Color Inkjet Printer | x | x | |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Deskjet 5650 Color Inkjet Printer | x | x | |
| HP Deskjet 5650 Color Inkjet Printer | x | x | |
| HP Deskjet 5650 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 5650v Color Inkjet Printer | x | x | |
| HP Deskjet 5650w Color Inkjet Printer | x | x | |
| HP Deskjet 5652 Color Inkjet Printer | x | x | |
| HP Deskjet 5655 Color Inkjet Printer | x | x | |
| HP Deskjet 5850 Color Inkjet Printer | x | x | |
| HP Deskjet 5850 Color Inkjet Printer | x | x | |
| HP Deskjet 5850w Color Inkjet Printer | x | x | |
| HP Deskjet 9650 Printer | x | x | |
| HP Deskjet 9670 Printer | x | x | |
| HP Deskjet 9680 Printer | x | x | |
| HP Deskjet 9680gp Printer | x | x | |
| HP Deskjet D1311 Printer | x | x | |
| HP Deskjet D1320 Printer | x | x | |
| HP Deskjet D1330 Printer | x | x | |
| HP Deskjet D1341 Printer | x | x | |
| HP Deskjet D1360 Printer | x | x | |
| HP Deskjet D1420 Printer | x | x | |
| HP Deskjet D1420 Printer | x | x | |
| HP Deskjet D1430 Printer | x | x | |
| HP Deskjet D1430 Printer | x | x | |
| HP Deskjet D1445 Printer | x | x | |
| HP Deskjet D1445 Printer | x | x | |
| HP Deskjet D1455 Printer | x | x | |
| HP Deskjet D1455 Printer | x | x | |
| HP Deskjet D1460 Printer | x | x | |
| HP Deskjet D1460 Printer | x | x | |
| HP Deskjet D1460 Printer | x | x | |
| HP Deskjet D1460 Printer | x | x | |
| HP Deskjet D1468 Printer | x | x | |
| HP Deskjet D1468 Printer | x | x | |
| HP Deskjet D1470 Printer | x | x | |
| HP Deskjet D1470 Printer | x | x | |
| HP Deskjet D1520 Printer | x | x | |
| HP Deskjet D1530 Printer | x | x | |
| HP Deskjet D1550 Printer | x | x | |
| HP Deskjet D1555 Printer | x | x | |
| HP Deskjet D1558 Printer | x | x | |
| HP Deskjet D1560 Printer | x | x | |
| HP Deskjet D1568 Printer | x | x | |
| HP Deskjet D2320 Printer | x | x | |
| HP Deskjet D2330 Printer | x | x | |
| HP Deskjet D2345 Printer | x | x | |
| HP Deskjet D2360 Printer | x | x | |
| HP Deskjet D2430 Printer | x | x | |
| HP Deskjet D2445 Printer | x | x | |
| HP Deskjet D2460 Printer | x | x | |
| HP Deskjet D2460 Printer | x | x | |
| HP Deskjet D2460 Printer | x | x | |
| HP Deskjet D2468 Printer | x | x | |
| HP Deskjet D2468 Printer | x | x | |
| HP Deskjet F2110 All-in-One Printer | x | x | |
| HP Deskjet F2179 All-in-One Printer | x | x | |
| HP Deskjet F2180 All-in-One Printer | x | x | |
| HP Deskjet F2180 All-in-One Printer | x | x | |
| HP Deskjet F2180 All-in-One Printer | x | x | |
| HP Deskjet F2180 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Deskjet F2185 All-in-One Printer | x | x | |
| HP Deskjet F2187 All-in-One Printer | x | x | |
| HP Deskjet F2188 All-in-One Printer | x | x | |
| HP Deskjet F2210 All-in-One Printer | x | x | |
| HP Deskjet F2212 All-in-One Printer | x | x | |
| HP Deskjet F2224 All-in-One | x | x | |
| HP Deskjet F2235 All-in-One Printer | x | x | |
| HP Deskjet F2238 All-in-One Printer | x | x | |
| HP Deskjet F2240 All-in-One Printer | x | x | |
| HP Deskjet F2250 All-in-One Printer | x | x | |
| HP Deskjet F2275 All-in-One Printer | x | x | |
| HP Deskjet F2280 All-in-One Printer | x | x | |
| HP Deskjet F2288 All-in-One Printer | x | x | |
| HP Deskjet F2290 All-in-One Printer | x | x | |
| HP Deskjet F310 All-in-One Printer | x | x | |
| HP Deskjet F325 All-in-One Printer | x | x | |
| HP Deskjet F335 All-in-One Printer | x | x | |
| HP Deskjet F340 All-in-One Printer | x | x | |
| HP Deskjet F350 All-in-One Printer | x | x | |
| HP Deskjet F370 All-in-One Printer | x | x | |
| HP Deskjet F375 All-in-One Printer | x | x | |
| HP Deskjet F378 All-in-One Printer | x | x | |
| HP Deskjet F379 All-in-One Printer | x | x | |
| HP Deskjet F380 All-in-One Printer | x | x | |
| HP Deskjet F380 All-in-One Printer | x | x | |
| HP Deskjet F390 All-in-One Printer | x | x | |
| HP Deskjet F394 All-in-One Printer | x | x | |
| HP Deskjet F4150 All-in-One Printer | x | x | |
| HP Deskjet F4172 All-in-One Printer | x | x | |
| HP Deskjet F4175 All-in-One Printer | x | x | |
| HP Deskjet F4180 All-in-One Printer | x | x | |
| HP Deskjet F4185 All-in-One Printer | x | x | |
| HP Deskjet F4188 All-in-One Printer | x | x | |
| HP Deskjet F4190 All-in-One Printer | x | x | |
| HP Deskjet F4194 All-in-One Printer | x | x | |
| HP Officejet 300 All-in-One Printer | x | x | |
| HP Officejet 4105 All-in-One Printer | x | x | |
| HP Officejet 4110 All-in-One Printer | x | x | |
| HP Officejet 4110v All-in-One Printer | x | x | |
| HP Officejet 4110xi All-in-One Printer | x | x | |
| HP Officejet 4212 All-in-One Printer | x | x | |
| HP Officejet 4215 All-in-One Printer | x | x | |
| HP Officejet 4215v All-in-One Printer | x | x | |
| HP Officejet 4215xi All-in-One Printer | x | x | |
| HP Officejet 4219 All-in-One Printer | x | x | |
| HP Officejet 4255 All-in-One Printer | x | x | |
| HP Officejet 4256 All-in-One Printer | x | x | |
| HP Officejet 4259 All-in-One Printer | x | x | |
| HP Officejet 4311 All-in-One Printer | x | x | |
| HP Officejet 4314 All-in-One Printer | x | x | |
| HP Officejet 4315 All-in-One Printer | x | x | |
| HP Officejet 4315v All-in-One Printer | x | x | |
| HP Officejet 4315xi All-in-One Printer | x | x | |
| HP Officejet 4352 All-in-One Printer | x | x | |
| HP Officejet 5505 All-in-One Printer | x | x | |
| HP Officejet 5510 All-in-One Printer | x | x | |
| HP Officejet 5510 Remarketed All-in-One Printer | x | x | |
| HP Officejet 5510v All-in-One Printer | x | x | |
| HP Officejet 5510xi All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Officejet 5605 All-in-One Printer | x | x | |
| HP Officejet 5605 All-in-One Printer | x | x | |
| HP Officejet 5607 All-in-One Printer | x | x | |
| HP Officejet 5609 All-in-One Printer | x | x | |
| HP Officejet 5610 All-in-One Printer | x | x | |
| HP Officejet 5610v All-in-One Printer | x | x | |
| HP Officejet 5610xi All-in-One Printer | x | x | |
| HP Officejet 5680 | x | x | |
| HP Officejet 6105 All-in-One Printer | x | x | |
| HP Officejet 6110 All-in-One Printer | x | x | |
| HP Officejet 6110 Remarketed All-in-One Printer | x | x | |
| HP Officejet 6110v All-in-One Printer | x | x | |
| HP Officejet 6110xi All-in-One Printer | x | x | |
| HP Officejet 6150 All-in-One Printer | x | x | |
| HP Officejet J3508 All-in-One Printer | x | x | |
| HP Officejet J3608 All-in-One Printer | x | x | |
| HP Officejet J3625 All-in-One Printer | x | x | |
| HP Officejet J3635 All-in-One Printer | x | x | |
| HP Officejet J3640 All-in-One Printer | x | x | |
| HP Officejet J3650 All-in-One Printer | x | x | |
| HP Officejet J3680 All-in-One Printer | x | x | |
| HP Officejet J3680 All-in-One Printer | x | x | |
| HP Photosmart 100 Printer | x | x | |
| HP Photosmart 100 Remarketed Printer | x | x | |
| HP Photosmart 130 Printer | x | x | |
| HP Photosmart 130 Printer | x | x | |
| HP Photosmart 130v Printer | x | x | |
| HP Photosmart 130xi Printer | x | x | |
| HP Photosmart 145 Compact Photo Printer | x | x | |
| HP Photosmart 145 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 145 Remarketed Compact Photo Printer | x | x | |
| HP Photosmart 145v Compact Photo Printer | x | x | |
| HP Photosmart 145xi Compact Photo Printer | x | x | |
| HP Photosmart 148 Color Inkjet Printer | x | x | |
| HP Photosmart 148 Color Inkjet Printer | x | x | |
| HP Photosmart 230 Printer | x | x | |
| HP Photosmart 230v Printer | x | x | |
| HP Photosmart 230xi Printer | x | x | |
| HP Photosmart 245 Compact Photo Printer | x | x | |
| HP Photosmart 245 Remarketed Compact Photo Printer | x | x | |
| HP Photosmart 245v Compact Photo Printer | x | x | |
| HP Photosmart 245xi Compact Photo Printer | x | x | |
| HP Photosmart 7150 Printer | x | x | |
| HP Photosmart 7150v Printer | x | x | |
| HP Photosmart 7155w Printer | x | x | |
| HP Photosmart 7260 Photo Printer | x | x | |
| HP Photosmart 7260 Photo Printer | x | x | |
| HP Photosmart 7260 Remarketed Photo Printer | x | x | |
| HP Photosmart 7260v Photo Printer | x | x | |
| HP Photosmart 7260v Photo Printer | x | x | |
| HP Photosmart 7260w Photo Printer | x | x | |
| HP Photosmart 7350 Printer | x | x | |
| HP Photosmart 7350v Printer | x | x | |
| HP Photosmart 7350w Printer | x | x | |
| HP Photosmart 7450 Photo Printer | x | x | |
| HP Photosmart 7450 Photo Printer | x | x | |
| HP Photosmart 7450v Photo Printer | x | x | |
| HP Photosmart 7450xi Photo Printer | x | x | |
| HP Photosmart 7458 Photo Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart 7459 Photo Printer | x | x | |
| HP Photosmart 7550 Printer | x | x | |
| HP Photosmart 7550v Printer | x | x | |
| HP Photosmart 7550w Printer | x | x | |
| HP Photosmart 7655 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Remarketed Photo Printer | x | x | |
| HP Photosmart 7755 Photo Printer | x | x | |
| HP Photosmart 7760 Photo Printer | x | x | |
| HP Photosmart 7760 Photo Printer | x | x | |
| HP Photosmart 7760 Remarketed Photo Printer | x | x | |
| HP Photosmart 7760od Printer | x | x | |
| HP Photosmart 7760v Photo Printer | x | x | |
| HP Photosmart 7760w Photo Printer | x | x | |
| HP Photosmart 7762 Photo Printer | x | x | |
| HP Photosmart 7762w Photo Printer | x | x | |
| HP Photosmart 7960 Photo Printer | x | x | |
| HP Photosmart 7960 Photo Printer | x | x | |
| HP Photosmart 7960gp Photo Printer | x | x | |
| HP Photosmart 7960v Photo Printer | x | x | |
| HP Photosmart 7960w Photo Printer | x | x | |
| HP Photosmart 7960w Photo Printer | x | x | |
| HP PSC 1110 All-in-One Printer | x | x | |
| HP PSC 1110v All-in-One Printer | x | x | |
| HP PSC 1118 All-in-One Printer | x | x | |
| HP PSC 1200 All-in-One Printer | x | x | |
| HP PSC 1209 All-in-One Printer | x | x | |
| HP PSC 1210 All-in-One Printer | x | x | |
| HP PSC 1210 All-in-One Printer | x | x | |
| HP PSC 1210 Remarketed All-in-One Printer | x | x | |
| HP PSC 1210v All-in-One Printer | x | x | |
| HP PSC 1210xi All-in-One Printer | x | x | |
| HP PSC 1213 All-in-One Printer | x | x | |
| HP PSC 1215 All-in-One Printer | x | x | |
| HP PSC 1217 All-in-One Printer | x | x | |
| HP PSC 1218 All-in-One Printer | x | x | |
| HP PSC 1219 All-in-One Printer | x | x | |
| HP PSC 1311 All-in-One Printer | x | x | |
| HP PSC 1315 All-in-One Printer | x | x | |
| HP PSC 1315s All-in-One Printer | x | x | |
| HP PSC 1315v All-in-One Printer | x | x | |
| HP PSC 1315xi All-in-One Printer | x | x | |
| HP PSC 1317 All-in-One Printer | x | x | |
| HP PSC 1340 All-in-One Printer | x | x | |
| HP PSC 1350 All-in-One Printer | x | x | |
| HP PSC 1350 All-in-One Printer | x | x | |
| HP PSC 1350 All-in-One Printer | x | x | |
| HP PSC 1350v All-in-One Printer | x | x | |
| HP PSC 1350xi All-in-One Printer | x | x | |
| HP PSC 1355 All-in-One Printer | x | x | |
| HP PSC 1401 All-in-One Printer | x | x | |
| HP PSC 1402 All-in-One Printer | x | x | |
| HP PSC 1406 All-in-One Printer | x | x | |
| HP PSC 1410 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP PSC 1410v All-in-One Printer | x | x | |
| HP PSC 1410xi All-in-One Printer | x | x | |
| HP PSC 1415 All-in-One Printer | x | x | |
| HP PSC 1417 All-in-One Printer | x | x | |
| HP PSC 2105 All-in-One Printer | x | x | |
| HP PSC 2108 All-in-One Printer | x | x | |
| HP PSC 2110 All-in-One Printer | x | x | |
| HP PSC 2110v All-in-One Printer | x | x | |
| HP PSC 2110xi All-in-One Printer | x | x | |
| HP PSC 2115 All-in-One Printer | x | x | |
| HP PSC 2150 All-in-One Printer | x | x | |
| HP PSC 2170 All-in-One Printer | x | x | |
| HP PSC 2171 All-in-One Printer | x | x | |
| HP PSC 2175 All-in-One Printer | x | x | |
| HP PSC 2175 Remarketed All-in-One Printer | x | x | |
| HP PSC 2175v All-in-One Printer | x | x | |
| HP PSC 2175xi All-in-One Printer | x | x | |
| HP PSC 2179 All-in-One Printer | x | x | |
| HP PSC 2210 All-in-One Printer | x | x | |
| HP PSC 2210 Remarketed All-in-One Printer | x | x | |
| HP PSC 2210v All-in-One Printer | x | x | |
| HP PSC 2210xi All-in-One Printer | x | x | |
| HP PSC 2310 All-in-One Printer | x | x | |
| HP PSC 2350 All-in-One Printer | x | x | |
| HP PSC 2350 All-in-One Printer | x | x | |
| HP PSC 2355 All-in-One Printer | x | x | |
| HP PSC 2355 All-in-One Printer | x | x | |
| HP PSC 2355v All-in-One Printer | x | x | |
| HP PSC 2355xi All-in-One Printer | x | x | |
| HP PSC 2358 All-in-One Printer | x | x | |
| HP PSC 2405 Photosmart All-in-One Printer | x | x | |
| HP PSC 2410 Photosmart All-in-One Printer | x | x | |
| HP PSC 2410 Refurbished Photosmart All-in-One Printer | x | x | |
| HP PSC 2410v Photosmart All-in-One Printer | x | x | |
| HP PSC 2410xi Photosmart All-in-One Printer | x | x | |
| HP PSC 2450 Photosmart All-in-One Printer | x | x | |
| HP PSC 2510 Photosmart All-in-One Printer | x | x | |
| HP PSC 2510xi Photosmart All-in-One Printer | x | x | |
| HP PSC 2550 Photosmart All-in-One Printer | x | x | |
| HP PSC 720 | x | x | |
| HP PSC 760 | x | x | |
| HP Deskjet 450cbi Mobile Printer | x | x | |
| HP Deskjet 450ci Mobile Printer | x | x | |
| HP Deskjet 450ci Remarketed Mobile Printer | x | x | |
| HP Deskjet 450wbt Mobile Printer | x | x | |
| HP Deskjet 450wbt Mobile Printer Bundle | x | x | |
| HP Deskjet 460c Mobile Printer | x | x | |
| HP Deskjet 460cb Mobile Printer | x | x | |
| HP Deskjet 460wbt Mobile Printer | x | x | |
| HP Deskjet 460wf Mobile Printer | x | x | |
| HP Deskjet 5420v Photo Printer | x | x | |
| HP Deskjet 5432 Photo Printer | x | x | |
| HP Deskjet 5438 Photo Printer | x | x | |
| HP Deskjet 5440 Photo Printer | x | x | |
| HP Deskjet 5440 Photo Printer | x | x | |
| HP Deskjet 5440v Photo Printer | x | x | |
| HP Deskjet 5440xi Photo Printer | x | x | |
| HP Deskjet 5442 Photo Printer | x | x | |
| HP Deskjet 5740 Color Inkjet Printer | x | x | |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 5740 Color Inkjet Printer | x | x | |
| HP Deskjet 5740 Color Inkjet Printer | x | x | |
| HP Deskjet 5740xi Color Inkjet Printer | x | x | |
| HP Deskjet 5745 Color Inkjet Printer | x | x | |
| HP Deskjet 5940 Photo Printer | x | x | |
| HP Deskjet 5940 Photo Printer | x | x | |
| HP Deskjet 5940 Photo Printer | x | x | |
| HP Deskjet 5940xi Photo Printer | x | x | |
| HP Deskjet 6520 Color Inkjet Printer | x | x | |
| HP Deskjet 6520 Color Inkjet Printer | x | x | |
| HP Deskjet 6520xi Color Inkjet Printer | x | x | |
| HP Deskjet 6540 Color Inkjet Printer | x | x | |
| HP Deskjet 6540 Color Inkjet Printer | x | x | |
| HP Deskjet 6540dt Color Inkjet Printer | x | x | |
| HP Deskjet 6540xi Color Inkjet Printer | x | x | |
| HP Deskjet 6620 Color Inkjet Printer | x | x | |
| HP Deskjet 6620 Color Inkjet Printer | x | x | |
| HP Deskjet 6620 Color Inkjet Printer | x | x | |
| HP Deskjet 6620xi Color Inkjet Printer | x | x | |
| HP Deskjet 6628 Color Inkjet Printer | x | x | |
| HP Deskjet 6830v Color Inkjet Printer | x | x | |
| HP Deskjet 6840 Color Inkjet Printer | x | x | |
| HP Deskjet 6840xi Color Inkjet Printer | x | x | |
| HP Deskjet 6848 Color Inkjet Printer | x | x | |
| HP Deskjet 6850 Color Inkjet Printer | x | x | |
| HP Deskjet 6940 Printer | x | x | |
| HP Deskjet 6940 Printer | x | x | |
| HP Deskjet 6940dt Printer | x | x | |
| HP Deskjet 6943 Printer | x | x | |
| HP Deskjet 6980 Printer | x | x | |
| HP Deskjet 6980dt Printer | x | x | |
| HP Deskjet 6980xi Printer | x | x | |
| HP Deskjet 6988 Printer | x | x | |
| HP Deskjet 6988dt Printer | x | x | |
| HP Deskjet 6988xi Printer | x | x | |
| HP Deskjet 9800 Printer | x | x | |
| HP Deskjet 9800 Printer | x | x | |
| HP Deskjet 9800d Printer | x | x | |
| HP Deskjet 9800d Printer | x | x | |
| HP Deskjet 9803 Printer | x | x | |
| HP Deskjet 9803d Printer | x | x | |
| HP Deskjet 9808 Printer | x | x | |
| HP Deskjet 9808d Printer | x | x | |
| HP Deskjet 9860 Printer | x | x | |
| HP Deskjet 9868 Printer | x | x | |
| HP Deskjet D4145 Printer | x | x | |
| HP Deskjet D4155 Printer | x | x | |
| HP Deskjet D4160 Printer | x | x | |
| HP Deskjet D4160 Printer | x | x | |
| HP Deskjet D4260 Printer | x | x | |
| HP Deskjet D4260 Printer | x | x | |
| HP Deskjet D4260 Printer | x | x | |
| HP Deskjet D4263 Printer | x | x | |
| HP Deskjet D4263 Printer | x | x | |
| HP Deskjet D4268 Printer | x | x | |
| HP Deskjet D4268 Printer | x | x | |
| HP Deskjet D4360 Printer | x | x | |
| HP Deskjet D4360 Printer | x | x | |
| HP Deskjet D4360 Printer | x | x | |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet D4363 Printer | x | x | |
| HP Officejet 6200 All-in-One Printer | x | x | |
| HP Officejet 6205 All-in-One Printer | x | x | |
| HP Officejet 6208 All-in-One Printer | x | x | |
| HP Officejet 6210 All-in-One Printer | x | x | |
| HP Officejet 6210v All-in-One Printer | x | x | |
| HP Officejet 6210xi All-in-One Printer | x | x | |
| HP Officejet 6213 All-in-One Printer | x | x | |
| HP Officejet 6215 All-in-One Printer | x | x | |
| HP Officejet 6215 All-in-One Printer | x | x | |
| HP Officejet 6301 All-in-One Printer | x | x | |
| HP Officejet 6305 All-in-One Printer | x | x | |
| HP Officejet 6310 All-in-One Printer | x | x | |
| HP Officejet 6310 All-in-One Printer | x | x | |
| HP Officejet 6310v All-in-One Printer | x | x | |
| HP Officejet 6310xi All-in-One Printer | x | x | |
| HP Officejet 6318 All-in-One Printer | x | x | |
| HP Officejet 7205 All-in-One Printer | x | x | |
| HP Officejet 7210 All-in-One Printer | x | x | |
| HP Officejet 7210 All-in-One Printer | x | x | |
| HP Officejet 7210v All-in-One Printer | x | x | |
| HP Officejet 7210xi All-in-One Printer | x | x | |
| HP Officejet 7310 All-in-One Printer | x | x | |
| HP Officejet 7310 Remarketed All-in-One Printer | x | x | |
| HP Officejet 7310xi All-in-One Printer | x | x | |
| HP Officejet 7410 All-in-One Printer | x | x | |
| HP Officejet 7410xi All-in-One Printer | x | x | |
| HP Officejet H470 Mobile Printer | x | x | |
| HP Officejet H470bt Mobile Printer | x | x | |
| HP Officejet H470wbt Mobile Printer | x | x | |
| HP Officejet H470wf Mobile Printer | x | x | |
| HP Officejet J5508 All-in-One Printer | x | x | |
| HP Officejet J5520 All-in-One Printer | x | x | |
| HP Officejet J5725 All-in-One Printer | x | x | |
| HP Officejet J5730 All-in-One Printer | x | x | |
| HP Officejet J5730 All-in-One Printer | x | x | |
| HP Officejet J5730 All-in-One Printer | x | x | |
| HP Officejet J5735 All-in-One Printer | x | x | |
| HP Officejet J5738 All-in-One Printer | x | x | |
| HP Officejet J5740 All-in-One Printer | x | x | |
| HP Officejet J5750 All-in-One Printer | x | x | |
| HP Officejet J5780 All-in-One Printer | x | x | |
| HP Officejet J5780 All-in-One Printer | x | x | |
| HP Officejet J5780 All-in-One Printer | x | x | |
| HP Officejet J5780 All-in-One Printer | x | x | |
| HP Officejet J5783 All-in-One Printer | x | x | |
| HP Officejet J5785 All-in-One Printer | x | x | |
| HP Officejet J5788 All-in-One Printer | x | x | |
| HP Officejet J5790 All-in-One Printer | x | x | |
| HP Officejet J6405 All-in-One Printer | x | x | |
| HP Officejet J6410 All-in-One Printer | x | x | |
| HP Officejet J6413 All-in-One Printer | x | x | |
| HP Officejet J6415 All-in-One Printer | x | x | |
| HP Officejet J6424 All-in-One | x | x | |
| HP Officejet J6450 All-in-One Printer | x | x | |
| HP Officejet J6480 All-in-One Printer | x | x | |
| HP Officejet J6480 All-in-One Printer | x | x | |
| HP Officejet J6480 All-in-One Printer | x | x | |
| HP Officejet J6480 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Officejet J6488 All-in-One Printer | x | x | |
| HP Photosmart 2570 All-in-One Printer | x | x | |
| HP Photosmart 2575 All-in-One Printer | x | x | |
| HP Photosmart 2575 All-in-One Printer | x | x | |
| HP Photosmart 2575 All-in-One Printer | x | x | |
| HP Photosmart 2575a All-in-One Printer | x | x | |
| HP Photosmart 2575v All-in-One Printer | x | x | |
| HP Photosmart 2575xi All-in-One Printer | x | x | |
| HP Photosmart 2605 All-in-One Printer | x | x | |
| HP Photosmart 2608 All-in-One Printer | x | x | |
| HP Photosmart 2610 All-in-One Printer | x | x | |
| HP Photosmart 2610 All-in-One Printer | x | x | |
| HP Photosmart 2610 All-in-One Printer | x | x | |
| HP Photosmart 2610v All-in-One Printer | x | x | |
| HP Photosmart 2610xi All-in-One Printer | x | x | |
| HP Photosmart 2613 All-in-One Printer | x | x | |
| HP Photosmart 2710 All-in-One Printer | x | x | |
| HP Photosmart 2710 All-in-One Printer | x | x | |
| HP Photosmart 2710xi All-in-One Printer | x | x | |
| HP Photosmart 2713 All-in-One Printer | x | x | |
| HP Photosmart 325 Compact Photo Printer | x | x | |
| HP Photosmart 325 Compact Photo Printer | x | x | |
| HP Photosmart 325 Compact Photo Printer | x | x | |
| HP Photosmart 325 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 325 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 325 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 325 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 325v Compact Photo Printer | x | x | |
| HP Photosmart 325xi Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335v Compact Photo Printer | x | x | |
| HP Photosmart 335xi Compact Photo Printer | x | x | |
| HP Photosmart 337 Compact Photo Printer | x | x | |
| HP Photosmart 338 Compact Photo Printer | x | x | |
| HP Photosmart 375 Compact Photo Printer | x | x | |
| HP Photosmart 375 Compact Photo Printer | x | x | |
| HP Photosmart 375 Compact Photo Printer | x | x | |
| HP Photosmart 375B Compact Printer with Battery | x | x | |
| HP Photosmart 375Bxi Compact Printer with Battery | x | x | |
| HP Photosmart 375v Compact Photo Printer | x | x | |
| HP Photosmart 375xi Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385v Compact Photo Printer | x | x | |
| HP Photosmart 385xi Compact Photo Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart 420 Portable Photo Studio Printer | x | x | |
| HP Photosmart 420 Portable Photo Studio Printer | x | x | |
| HP Photosmart 420 Portable Photo Studio Printer | x | x | |
| HP Photosmart 422 Portable Photo Studio | x | x | |
| HP Photosmart 422 Portable Photo Studio | x | x | |
| HP Photosmart 422 Portable Photo Studio | x | x | |
| HP Photosmart 425 Portable Photo Studio | x | x | |
| HP Photosmart 425 Portable Photo Studio | x | x | |
| HP Photosmart 425v Portable Photo Studio | x | x | |
| HP Photosmart 428 Portable Photo Studio | x | x | |
| HP Photosmart 428 Portable Photo Studio | x | x | |
| HP Photosmart 428 Portable Photo Studio | x | x | |
| HP Photosmart 428xi Portable Photo Studio | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475v Compact Photo Printer | x | x | |
| HP Photosmart 475xi Compact Photo Printer | x | x | |
| HP Photosmart 7830 Printer | x | x | |
| HP Photosmart 7830 Printer | x | x | |
| HP Photosmart 7838 Printer | x | x | |
| HP Photosmart 7850 Printer | x | x | |
| HP Photosmart 7850 Printer | x | x | |
| HP Photosmart 7850 Printer | x | x | |
| HP Photosmart 7850v Printer | x | x | |
| HP Photosmart 8030 Printer | x | x | |
| HP Photosmart 8038 Printer | x | x | |
| HP Photosmart 8049 Printer | x | x | |
| HP Photosmart 8050 Printer | x | x | |
| HP Photosmart 8050 Printer | x | x | |
| HP Photosmart 8050v Printer | x | x | |
| HP Photosmart 8050xi Printer | x | x | |
| HP Photosmart 8050xi Printer | x | x | |
| HP Photosmart 8150 Photo Printer | x | x | |
| HP Photosmart 8150 Photo Printer | x | x | |
| HP Photosmart 8150v Photo Printer | x | x | |
| HP Photosmart 8150xi Photo Printer | x | x | |
| HP Photosmart 8150xi Photo Printer | x | x | |
| HP Photosmart 8450 Photo Printer | x | x | |
| HP Photosmart 8450 Photo Printer | x | x | |
| HP Photosmart 8450gp Photo Printer | x | x | |
| HP Photosmart 8450xi Photo Printer | x | x | |
| HP Photosmart 8750 Professional Photo Printer | x | x | |
| HP Photosmart 8750 Professional Photo Printer | x | x | |
| HP Photosmart 8750 Professional Photo Printer | x | x | |
| HP Photosmart 8750 Professional Photo Printer | x | x | |
| HP Photosmart 8750gp Professional Photo Printer | x | x | |
| HP Photosmart 8750xi Professional Photo Printer | x | x | |
| HP Photosmart 8750xi Professional Photo Printer | x | x | |
| HP Photosmart 8758 Professional Photo Printer | x | x | |
| HP Photosmart A310 Compact Photo Printer | x | x | |
| HP Photosmart A310 Compact Photo Printer | x | x | |
| HP Photosmart A310 Compact Photo Printer | x | x | |
| HP Photosmart A311 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A311 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A314 Compact Photo Printer/Camera bundle | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart A314 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A314 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A316 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A316 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A320 Compact Photo Printer | x | x | |
| HP Photosmart A320 Compact Photo Printer | x | x | |
| HP Photosmart A321 Compact Photo Printer | x | x | |
| HP Photosmart A430 Portable Photo Printer | x | x | |
| HP Photosmart A430 Portable Photo Printer | x | x | |
| HP Photosmart A430/A432 Portable Photo Printer | x | x | |
| HP Photosmart A433 Portable Photo Studio | x | x | |
| HP Photosmart A433 Portable Photo Studio | x | x | |
| HP Photosmart A434 Portable Photo Studio | x | x | |
| HP Photosmart A434 Portable Photo Studio | x | x | |
| HP Photosmart A436 Portable Photo Studio | x | x | |
| HP Photosmart A436 Portable Photo Studio | x | x | |
| HP Photosmart A436 Portable Photo Studio | x | x | |
| HP Photosmart A442 | x | x | |
| HP Photosmart A444 | x | x | |
| HP Photosmart A445 | x | x | |
| HP Photosmart A446 | x | x | |
| HP Photosmart A510 Compact Photo Printer | x | x | |
| HP Photosmart A512 Compact Photo Printer | x | x | |
| HP Photosmart A512 Compact Photo Printer | x | x | |
| HP Photosmart A516 Compact Photo Printer | x | x | |
| HP Photosmart A516 Compact Photo Printer | x | x | |
| HP Photosmart A516 Compact Photo Printer | x | x | |
| HP Photosmart A522 Compact Photo Printer | x | x | |
| HP Photosmart A522xi Compact Photo Printer | x | x | |
| HP Photosmart A525 Compact Photo Printer | x | x | |
| HP Photosmart A526 Compact Photo Printer | x | x | |
| HP Photosmart A526 Compact Photo Printer | x | x | |
| HP Photosmart A532 Compact Photo Printer | x | x | |
| HP Photosmart A532 Compact Photo Printer | x | x | |
| HP Photosmart A536 Compact Photo Printer | x | x | |
| HP Photosmart A610 Compact Photo Printer | x | x | |
| HP Photosmart A612 Compact Photo Printer | x | x | |
| HP Photosmart A612 Compact Photo Printer | x | x | |
| HP Photosmart A616 Compact Photo Printer | x | x | |
| HP Photosmart A616 Compact Photo Printer | x | x | |
| HP Photosmart A616 Compact Photo Printer | x | x | |
| HP Photosmart A617 Compact Photo Printer | x | x | |
| HP Photosmart A618 Compact Photo Printer | x | x | |
| HP Photosmart A620 Compact Photo Printer | x | x | |
| HP Photosmart A622 Compact Photo Printer | x | x | |
| HP Photosmart A626 Compact Photo Printer | x | x | |
| HP Photosmart A626 Compact Photo Printer | x | x | |
| HP Photosmart A626 Compact Photo Printer plus Internal Battery | x | x | |
| HP Photosmart A627 Compact Photo Printer | x | x | |
| HP Photosmart A628 Compact Photo Printer | x | x | |
| HP Photosmart A628 Compact Photo Printer | x | x | |
| HP Photosmart A636 Compact Photo Printer | x | x | |
| HP Photosmart A636 Compact Printer Bundle | x | x | |
| HP Photosmart A636 Compact Printer Bundle | x | x | |
| HP Photosmart A637 Compact Photo Printer | x | x | |
| HP Photosmart A646 Compact Photo Printer | x | x | |
| HP Photosmart A712 Compact Photo Printer | x | x | |
| HP Photosmart A712 Compact Photo Printer | x | x | |
| HP Photosmart A716 Compact Photo Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart A716 Compact Photo Printer | x | x | |
| HP Photosmart A716 Compact Photo Printer | x | x | |
| HP Photosmart A717 Compact Photo Printer | x | x | |
| HP Photosmart A826 Home Photo Center | x | x | |
| HP Photosmart A826 Home Photo Center | x | x | |
| HP Photosmart A827 Home Photo Center | x | x | |
| HP Photosmart C3110 All-in-One Printer | x | x | |
| HP Photosmart C3125 All-in-One Printer | x | x | |
| HP Photosmart C3135 All-in-One Printer | x | x | |
| HP Photosmart C3140 All-in-One Printer | x | x | |
| HP Photosmart C3140 All-in-One Printer | x | x | |
| HP Photosmart C3173 All-in-One Printer | x | x | |
| HP Photosmart C3175 All-in-One Printer | x | x | |
| HP Photosmart C3180 All-in-One Printer | x | x | |
| HP Photosmart C3180 All-in-One Printer | x | x | |
| HP Photosmart C3193 All-in-One Printer | x | x | |
| HP Photosmart C3194 All-in-One Printer | x | x | |
| HP Photosmart C4110 All-in-One Printer | x | x | |
| HP Photosmart C4140 All-in-One Printer | x | x | |
| HP Photosmart C4150 All-in-One Printer | x | x | |
| HP Photosmart C4170 All-in-One Printer | x | x | |
| HP Photosmart C4173 All-in-One Printer | x | x | |
| HP Photosmart C4180 All-in-One Printer | x | x | |
| HP Photosmart C4180 Printer/M627 Camera Bundle | x | x | |
| HP Photosmart C4193 All-in-One Printer | x | x | |
| HP Photosmart C4194 All-in-One Printer | x | x | |
| HP Photosmart C4210 All-in-One Printer | x | x | |
| HP Photosmart C4235 All-in-One Printer | x | x | |
| HP Photosmart C4240 All-in-One Printer | x | x | |
| HP Photosmart C4250 All-in-One Printer | x | x | |
| HP Photosmart C4270 All-in-One Printer | x | x | |
| HP Photosmart C4272 All-in-One Printer | x | x | |
| HP Photosmart C4273 All-in-One Printer | x | x | |
| HP Photosmart C4275 All-in-One Printer | x | x | |
| HP Photosmart C4280 All-in-One Printer | x | x | |
| HP Photosmart C4280 All-in-One Printer | x | x | |
| HP Photosmart C4280 All-in-One Printer | x | x | |
| HP Photosmart C4283 All-in-One Printer | x | x | |
| HP Photosmart C4285 All-in-One Printer | x | x | |
| HP Photosmart C4288 All-in-One Printer | x | x | |
| HP Photosmart C4293 All-in-One Printer | x | x | |
| HP Photosmart C4294 All-in-One Printer | x | x | |
| HP Photosmart C4340 All-in-One Printer | x | x | |
| HP Photosmart C4342 All-in-One Printer | x | x | |
| HP Photosmart C4343 All-in-One Printer | x | x | |
| HP Photosmart C4344 All-in-One Printer | x | x | |
| HP Photosmart C4345 All-in-One Printer | x | x | |
| HP Photosmart C4348 All-in-One Printer | x | x | |
| HP Photosmart C4380 All-in-One Printer | x | x | |
| HP Photosmart C4380 All-in-One Printer | x | x | |
| HP Photosmart C4382 All-in-One Printer | x | x | |
| HP Photosmart C4383 All-in-One Printer | x | x | |
| HP Photosmart C4384 All-in-One Printer | x | x | |
| HP Photosmart C4385 All-in-One Printer | x | x | |
| HP Photosmart C4388 All-in-One Printer | x | x | |
| HP Photosmart C4424 All-in-One | x | x | |
| HP Photosmart C4435 All-in-One Printer | x | x | |
| HP Photosmart C4440 All-in-One Printer | x | x | |
| HP Photosmart C4450 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart C4480 All-in-One Printer | x | x | |
| HP Photosmart C4480 All-in-One Printer | x | x | |
| HP Photosmart C4480 All-in-One Printer | x | x | |
| HP Photosmart C4486 All-in-One Printer | x | x | |
| HP Photosmart C4490 All-in-One Printer | x | x | |
| HP Photosmart C4494 All-in-One Printer | x | x | |
| HP Photosmart C4524 All-in-One Printer | x | x | |
| HP Photosmart C4540 All-in-One Printer | x | x | |
| HP Photosmart C4550 All-in-One Printer | x | x | |
| HP Photosmart C4570 All-in-One Printer | x | x | |
| HP Photosmart C4572 All-in-One Printer | x | x | |
| HP Photosmart C4573 All-in-One Printer | x | x | |
| HP Photosmart C4575 All-in-One Printer | x | x | |
| HP Photosmart C4583 All-in-One Printer | x | x | |
| HP Photosmart C4585 All-in-One Printer | x | x | |
| HP Photosmart C4588 All-in-One Printer | x | x | |
| HP Photosmart C4593 All-in-One Printer | x | x | |
| HP Photosmart C4599 All-in-One Printer | x | x | |
| HP Photosmart C4599 All-in-One Printer | x | x | |
| HP Photosmart C5240 All-in-One Printer | x | x | |
| HP Photosmart C5250 All-in-One Printer | x | x | |
| HP Photosmart C5270 All-in-One Printer | x | x | |
| HP Photosmart C5273 All-in-One Printer | x | x | |
| HP Photosmart C5275 All-in-One Printer | x | x | |
| HP Photosmart C5280 All-in-One Printer | x | x | |
| HP Photosmart C5280 All-in-One Printer | x | x | |
| HP Photosmart C5280 All-in-One Printer | x | x | |
| HP Photosmart C5283 All-in-One Printer | x | x | |
| HP Photosmart C5288 All-in-One Printer | x | x | |
| HP Photosmart C5290 All-in-One Printer | x | x | |
| HP Photosmart C5293 All-in-One Printer | x | x | |
| HP Photosmart C5540 All-in-One Printer | x | x | |
| HP Photosmart C5550 All-in-One Printer | x | x | |
| HP Photosmart C5550 All-in-One Printer | x | x | |
| HP Photosmart C5580 All-in-One Printer | x | x | |
| HP Photosmart D5060 Printer | x | x | |
| HP Photosmart D5065 Printer | x | x | |
| HP Photosmart D5065 Printer | x | x | |
| HP Photosmart D5065 Printer | x | x | |
| HP Photosmart D5069 Printer | x | x | |
| HP Photosmart D5145 Printer | x | x | |
| HP Photosmart D5155 Printer | x | x | |
| HP Photosmart D5156 Printer | x | x | |
| HP Photosmart D5160 Printer | x | x | |
| HP Photosmart D5160 Printer | x | x | |
| HP Photosmart D5345 Printer | x | x | |
| HP Photosmart D5360 Printer | x | x | |
| HP Photosmart D5360 Printer | x | x | |
| HP Photosmart D5360 Printer | x | x | |
| HP Photosmart D5363 Printer | x | x | |
| HP Photosmart D5368 Printer | x | x | |
| HP Photosmart Pro B8338 Printer | x | x | |
| HP Photosmart Pro B8350 Printer | x | x | |
| HP Photosmart Pro B8350 Printer | x | x | |
| HP Photosmart Pro B8353 Printer | x | x | |
| HP PSC 1507 All-in-One Printer | x | x | |
| HP PSC 1507 All-in-One Printer | x | x | |
| HP PSC 1508 All-in-One Printer | x | x | |
| HP PSC 1510 All-in-One Printer | x | x | |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP PSC 1510 All-in-One Printer | x | x | |
| HP PSC 1510s All-in-One Printer | x | x | |
| HP PSC 1510v All-in-One Printer | x | x | |
| HP PSC 1510xi All-in-One Printer | x | x | |
| HP PSC 1513 All-in-One Printer | x | x | |
| HP PSC 1513s All-in-One Printer | x | x | |
| HP PSC 1600 All-in-One Printer | x | x | |
| HP PSC 1600 All-in-One Printer | x | x | |
| HP PSC 1608 All-in-One Printer | x | x | |
| HP PSC 1610 All-in-One Printer | x | x | |
| HP PSC 1610v All-in-One Printer | x | x | |
| HP PSC 1610xi All-in-One Printer | x | x | |
| HP PSC 1613 All-in-One Printer | x | x | |
| HP Deskjet D1660 Printer | x | x | |
| HP Deskjet D1660 Printer | x | x | |
| HP Deskjet D1660 Printer | x | x | |
| HP Deskjet D1663 Printer | x | x | |
| HP Deskjet D1668 Printer | x | x | |
| HP Deskjet D2530 Printer | x | x | |
| HP Deskjet D2545 Printer | x | x | |
| HP Deskjet D2560 Printer | x | x | |
| HP Deskjet D2560 Printer | x | x | |
| HP Deskjet D2560 Printer | x | x | |
| HP Deskjet D2563 Printer | x | x | |
| HP Deskjet D2566 Printer | x | x | |
| HP Deskjet D2568 Printer | x | x | |
| HP Deskjet D2645 Printer | x | x | |
| HP Deskjet D2660 Printer | x | x | |
| HP Deskjet D2660 Printer | x | x | |
| HP Deskjet D2663 Printer | x | x | |
| HP Deskjet D2663 Printer | x | x | |
| HP Deskjet D2666 Printer | x | x | |
| HP Deskjet D2668 Printer | x | x | |
| HP Deskjet D2668 Printer | x | x | |
| HP Deskjet D2680 Printer | x | x | |
| HP Deskjet D5560 Printer | x | x | |
| HP Deskjet D5560 Printer | x | x | |
| HP Deskjet D5563 Printer | x | x | |
| HP Deskjet D5568 Printer | x | x | |
| HP Deskjet F2410 All-in-One Printer | x | x | |
| HP Deskjet F2418 All-in-One Printer | x | x | |
| HP Deskjet F2420 All-in-One Printer | x | x | |
| HP Deskjet F2430 All-in-One Printer | x | x | |
| HP Deskjet F2440 All-in-One Printer | x | x | |
| HP Deskjet F2476 All-in-One Printer | x | x | |
| HP Deskjet F2480 All-in-One Printer | x | x | |
| HP Deskjet F2480 All-in-One Printer | x | x | |
| HP Deskjet F2483 All-in-One Printer | x | x | |
| HP Deskjet F2488 All-in-One Printer | x | x | |
| HP Deskjet F2492 All-in-One Printer | x | x | |
| HP Deskjet F4210 All-in-One Printer | x | x | |
| HP Deskjet F4210 All-in-One Printer | x | x | |
| HP Deskjet F4213 All-in-One Printer | x | x | |
| HP Deskjet F4224 All-in-One | x | x | |
| HP Deskjet F4230 All-in-One Printer | x | x | |
| HP Deskjet F4235 All-in-One Printer | x | x | |
| HP Deskjet F4240 All-in-One Printer | x | x | |
| HP Deskjet F4250 All-in-One Printer | x | x | |
| HP Deskjet F4272 All-in-One Printer | x | x | |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet F4273 All-in-One Printer | x | x | |
| HP Deskjet F4274 All-in-One Printer | x | x | |
| HP Deskjet F4280 All-in-One Printer | x | x | |
| HP Deskjet F4280 All-in-One Printer | x | x | |
| HP Deskjet F4280 All-in-One Printer | x | x | |
| HP Deskjet F4283 All-in-One Printer | x | x | |
| HP Deskjet F4288 All-in-One Printer | x | x | |
| HP Deskjet F4292 All-in-One Printer | x | x | |
| HP Deskjet F4293 All-in-One Printer | x | x | |
| HP Deskjet F4294 All-in-One Printer | x | x | |
| HP Deskjet F4435 All-in-One Printer | x | x | |
| HP Deskjet F4440 All-in-One Printer | x | x | |
| HP Deskjet F4450 All-in-One Printer | x | x | |
| HP Deskjet F4470 All-in-One Printer | x | x | |
| HP Deskjet F4472 All-in-One Printer | x | x | |
| HP Deskjet F4473 All-in-One Printer | x | x | |
| HP Deskjet F4480 All-in-One Printer | x | x | |
| HP Deskjet F4480 All-in-One Printer | x | x | |
| HP Deskjet F4483 All-in-One Printer | x | x | |
| HP Deskjet F4488 All-in-One Printer | x | x | |
| HP Deskjet F4492 All-in-One Printer | x | x | |
| HP Deskjet F4580 All-in-One Printer | x | x | |
| HP Deskjet Ink Advantage All-in-One Printer - K209a | x | x | |
| HP Deskjet Ink Advantage D730 Printer | x | x | |
| HP Deskjet Ink Advantage F735 All-in-One Printer | x | x | |
| HP Deskjet Ink Advantage Printer - K109a | x | x | |
| HP Officejet 4000 Printer - K210a | x | x | |
| HP Officejet 4400 All-in-One Printer - K410a | x | x | |
| HP Officejet 4500 All-in-One Printer - G510g | x | x | |
| HP Officejet 4500 All-in-One Printer - G510g | x | x | |
| HP Officejet 4500 All-in-One Printer - G510g | x | x | |
| HP Officejet 4500 All-in-One Printer - G510h | x | x | |
| HP Officejet 4500 Desktop All-in-One Printer - G510a | x | x | |
| HP Officejet 4500 Desktop All-in-One Printer - G510a | x | x | |
| HP Officejet 4500 Wireless All-in-One Printer - G510n | x | x | |
| HP Officejet 4500 Wireless All-in-One Printer - G510n | x | x | |
| HP Officejet 4500 Wireless All-in-One Printer - G510n | x | x | |
| HP Officejet 4500 Wireless All-in-One Printer - G510n | x | x | |
| HP OfficeJet J4524 All-in-One | x | x | |
| HP Officejet J4525 All-in-One Printer | x | x | |
| HP Officejet J4535 All-in-One Printer | x | x | |
| HP Officejet J4535 All-in-One Printer | x | x | |
| HP Officejet J4540 All-in-One Printer | x | x | |
| HP Officejet J4550 All-in-One Printer | x | x | |
| HP Officejet J4580 All-in-One Printer | x | x | |
| HP Officejet J4580 All-in-One Printer | x | x | |
| HP Officejet J4585 All-in-One Printer | x | x | |
| HP OfficeJet J4624 All-in-One | x | x | |
| HP Officejet J4660 All-in-One Printer | x | x | |
| HP Officejet J4680 All-in-One Printer | x | x | |
| HP Officejet J4680c All-in-One Printer | x | x | |
| HP Photosmart C4635 All-in-One Printer | x | x | |
| HP Photosmart C4640 All-in-One Printer | x | x | |
| HP Photosmart C4650 All-in-One Printer | x | x | |
| HP Photosmart C4670 All-in-One Printer | x | x | |
| HP Photosmart C4680 All-in-One Printer | x | x | |
| HP Photosmart C4680 All-in-One Printer | x | x | |
| HP Photosmart C4683 All-in-One Printer | x | x | |
| HP Photosmart C4685 All-in-One Printer | x | x | |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart C4688 All-in-One Printer | x | x | |
| HP Photosmart C4740 All-in-One Printer | x | x | |
| HP Photosmart C4750 All-in-One Printer | x | x | |
| HP Photosmart C4780 All-in-One Printer | x | x | |
| HP Photosmart C4780 All-in-One Printer | x | x | |
| HP Photosmart C4780 All-in-One Printer/Linksys Router Bundle | x | x | |
| HP Photosmart C4788 All-in-One Printer | x | x | |
| HP Photosmart C4795 All-in-One Printer | x | x | |
| HP Photosmart C4799 All-in-One Printer | x | x | |
| HP Photosmart e-All-in-One Printer - D110a | x | x | |
| HP Photosmart e-All-in-One Printer - D110a | x | x | |
| HP Photosmart e-All-in-One Printer - D110a | x | x | |
| HP Deskjet 1050 All-in-One Printer - J410a | x | x | |
| HP Deskjet 1050 All-in-One Printer - J410a | x | x | |
| HP Deskjet 1050 All-in-One Printer - J410a | x | x | |
| HP Deskjet 1050 All-in-One Printer - J410a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510c | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510c | x | x | |
| HP Deskjet HP 910 | x | x | |
| HP 2000c/2000cxi Printer | | x | x |
| HP 2000cse Printer | | x | x |
| HP 2500c Plus Printer | | x | x |
| HP 2500c Printer | | x | x |
| HP 2500cm Printer | | x | x |
| HP 2500cse Printer | | x | x |
| HP 2500cxi Printer | | x | x |
| HP 610 Digital Copier Printer | | x | x |
| HP Business Inkjet 1000 Printer | | x | x |
| HP Business Inkjet 1100d Printer | | x | x |
| HP Business Inkjet 1100dtn Printer | | x | x |
| HP Business Inkjet 1200 Printer | | x | x |
| HP Business Inkjet 1200d Printer | | x | x |
| HP Business Inkjet 1200dn Printer | | x | x |
| HP Business Inkjet 1200dtn Printer | | x | x |
| HP Business Inkjet 1200dtwn Printer | | x | x |
| HP Business Inkjet 2200 Printer | | x | x |
| HP Business Inkjet 2200se Printer | | x | x |
| HP Business Inkjet 2200xi Printer | | x | x |
| HP Business Inkjet 2230 Printer | | x | x |
| HP Business Inkjet 2250 Printer | | x | x |
| HP Business Inkjet 2250tn Printer | | x | x |
| HP Business Inkjet 2280 Printer | | x | x |
| HP Business Inkjet 2280tn Printer | | x | x |
| HP Business Inkjet 2300 Printer | | x | x |
| HP Business Inkjet 2300dtn Printer | | x | x |
| HP Business Inkjet 2300n Printer | | x | x |
| HP Business Inkjet 2600 Printer | | x | x |
| HP Business Inkjet 2600dn Printer | | x | x |
| HP Business Inkjet 2800 Printer | | x | x |
| HP Business Inkjet 2800dt Printer | | x | x |
| HP Business Inkjet 2800dtn Printer | | x | x |
| HP Business Inkjet 3000 Printer | | x | x |
| HP Business Inkjet 3000dtn Printer | | x | x |
| HP Business Inkjet 3000dtn Printer | | x | x |
| HP Business Inkjet 3000dtn Printer | | x | x |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Business Inkjet 3000n Printer | | x | x |
| HP Color Inkjet cp1160 Printer | | x | x |
| HP Color Inkjet cp1160 Printer | | x | x |
| HP Color Inkjet cp1160tn Printer | | x | x |
| HP Color Inkjet cp1700 Printer | | x | x |
| HP Color Inkjet cp1700 Refurbished Printer | | x | x |
| HP Color Inkjet cp1700d Printer | | x | x |
| HP Color Inkjet cp1700ps Printer | | x | x |
| HP DeskJet 2000cn | | | x |
| HP Officejet 7110 All-in-One Printer | | x | x |
| HP Officejet 7110 Remarketed All-in-One Printer | | x | x |
| HP Officejet 7110xi All-in-One Printer | | x | x |
| HP Officejet 7115 All-in-One Printer | | x | x |
| HP Officejet 7130 All-in-One Printer | | x | x |
| HP Officejet 7130 Remarketed All-in-One Printer | | x | x |
| HP Officejet 7130xi All-in-One Printer | | x | x |
| HP Officejet 7135xi All-in-One Printer | | x | x |
| HP Officejet 7140xi All-in-One Printer | | x | x |
| HP Officejet 7140xi Remarketed All-in-One Printer | | x | x |
| HP Officejet 9110 All-in-One Printer | | x | x |
| HP Officejet 9120 All-in-One Printer | | x | x |
| HP Officejet 9130 All-in-One Printer | | x | x |
| HP Officejet d125xi All-in-One Printer | | x | x |
| HP Officejet d135 All-in-One Printer | | x | x |
| HP Officejet d135xi All-in-One Printer | | x | x |
| HP Officejet d145 All-in-One Printer | | x | x |
| HP Officejet d145xi All-in-One Printer | | x | x |
| HP Officejet d155xi All-in-One Printer | | x | x |
| HP Officejet Pro K850 Color Printer | | x | x |
| HP Officejet Pro K850dn Printer | | x | x |
| HP Officejet 6000 Printer - E609a | | x | x |
| HP Officejet 6000 Special Edition Printer - E609b | | x | x |
| HP Officejet 6000 Special Edition Printer - E609c | | x | x |
| HP Officejet 6000 Wireless Printer - E609n | | x | x |
| HP Officejet 6000 Wireless Printer - E609n | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709c | | x | x |
| HP Officejet 6500 Special Edition All-in-One Printer - E709e | | x | x |
| HP Officejet 6500 Special Edition All-in-One Printer - E709f | | x | x |
| HP Officejet 6500 Special Edition Wireless All-in-One Printer - E709s | | x | x |
| HP Officejet 6500 Special Edition Wireless All-in-One Printer - E709s | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709q | | x | x |
| HP Officejet Pro 8000 Printer - A809a | | x | x |
| HP Officejet Pro 8000 Special Edition Printer - A809c | | x | x |
| HP Officejet Pro 8000 Special Edition Printer - A809d | | x | x |
| HP Officejet Pro 8000 Wireless Printer - A809n | | x | x |
| HP Officejet Pro 8000 Wireless Printer - A809n | | x | x |
| HP Officejet Pro 8000 Wireless Printer - A809n | | x | x |
| HP Officejet Pro 8500 All-in-One Printer - A909a | | x | x |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Officejet Pro 8500 All-in-One Printer - A909a | | x | x |
| HP Officejet Pro 8500 All-in-One Printer - A909b | | x | x |
| HP Officejet Pro 8500 Premier All-in-One Printer - A909n | | x | x |
| HP Officejet Pro 8500 Special Edition All-in-One Printer - A909c | | x | x |
| HP Officejet Pro 8500 Special Edition All-in-One Printer - A909d | | x | x |
| HP Officejet Pro 8500 Special Edition Wireless All-in-One Printer - A909h | | x | x |
| HP Officejet Pro 8500 Wireless All-in-One Printer - A909g | | x | x |
| HP Officejet Pro 8500 Wireless All-in-One Printer - A909g | | x | x |
| HP Officejet Pro K5300 Printer | | x | x |
| HP Officejet Pro K5400 Printer | | x | x |
| HP Officejet Pro K5400 Printer | | x | x |
| HP Officejet Pro K5400 Printer | | x | x |
| HP Officejet Pro K5400 Printer Bundle | | x | x |
| HP Officejet Pro K5400 Printer Bundle | | x | x |
| HP Officejet Pro K5400dn Printer | | x | x |
| HP Officejet Pro K5400dtn Printer | | x | x |
| HP Officejet Pro K5400tn Printer | | x | x |
| HP Officejet Pro K5456z Printer | | x | x |
| HP Officejet Pro K550 Printer | | x | x |
| HP Officejet Pro K550dtn Printer | | x | x |
| HP Officejet Pro K550dtwn Printer | | x | x |
| HP Officejet Pro K550dtwn Printer | | x | x |
| HP Officejet Pro K550xi dtn Printer | | x | x |
| HP Officejet Pro K8600 Printer | | x | x |
| HP Officejet Pro K8600 Printer | | x | x |
| HP Officejet Pro K8600dn Printer | | x | x |
| HP Officejet Pro L7380 All-in-One Printer | | x | x |
| HP Officejet Pro L7480 All-in-One Printer | | x | x |
| HP Officejet Pro L7480 All-in-One Printer | | x | x |
| HP Officejet Pro L7550 All-in-One Printer | | x | x |
| HP Officejet Pro L7555 All-in-One Printer | | x | x |
| HP Officejet Pro L7580 All-in-One Printer | | x | x |
| HP Officejet Pro L7580 All-in-One Printer | | x | x |
| HP Officejet Pro L7580 All-in-One Printer | | x | x |
| HP Officejet Pro L7590 All-in-One Printer | | x | x |
| HP Officejet Pro L7590 All-in-One Printer | | x | x |
| HP Officejet Pro L7590 All-in-One Printer | | x | x |
| HP Officejet Pro L7650 All-in-One Printer | | x | x |
| HP Officejet Pro L7650 All-in-One Printer | | x | x |
| HP Officejet Pro L7680 All-in-One Printer | | x | x |
| HP Officejet Pro L7680 All-in-One Printer | | x | x |
| HP Officejet Pro L7680 Refurbished All-in-One Printer | | x | x |
| HP Officejet Pro L7681 All-in-One Printer | | x | x |
| HP Officejet Pro L7710 All-in-One Printer | | x | x |
| HP Officejet Pro L7750 All-in-One Printer | | x | x |
| HP Officejet Pro L7780 All-in-One Printer | | x | x |
| HP Officejet Pro L7780 All-in-One Printer | | x | x |
| HP Officejet Pro L7780 All-in-One Printer | | x | x |
| HP Photosmart 3110 All-in-One Printer | | x | x |
| HP Photosmart 3110 All-in-One Printer | | x | x |
| HP Photosmart 3110v All-in-One Printer | | x | x |
| HP Photosmart 3207 All-in-One Printer | | x | x |
| HP Photosmart 3210 All-in-One Printer | | x | x |
| HP Photosmart 3210 All-in-One Printer | | x | x |
| HP Photosmart 3210 All-in-One Printer | | x | x |
| HP Photosmart 3210a All-in-One Printer | | x | x |
| HP Photosmart 3210v All-in-One Printer | | x | x |
| HP Photosmart 3210xi All-in-One Printer | | x | x |
| HP Photosmart 3213 All-in-One Printer | | x | x |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart 3310 All-in-One Printer | | x | x |
| HP Photosmart 3310 All-in-One Printer | | x | x |
| HP Photosmart 3310 All-in-One Printer | | x | x |
| HP Photosmart 3310xi All-in-One Printer | | x | x |
| HP Photosmart 8230 Printer | | x | x |
| HP Photosmart 8238 Printer | | x | x |
| HP Photosmart 8250 Printer | | x | x |
| HP Photosmart 8250 Printer | | x | x |
| HP Photosmart 8250 Printer | | x | x |
| HP Photosmart 8250v Printer | | x | x |
| HP Photosmart 8250xi Printer | | x | x |
| HP Photosmart 8250xi Printer | | x | x |
| HP Photosmart All-in-One Printer - B109a | | x | x |
| HP Photosmart All-in-One Printer - B109a | | x | x |
| HP Photosmart All-in-One Printer - B109a | | x | x |
| HP Photosmart All-in-One Printer - B109a | | x | x |
| HP Photosmart All-in-One Printer - B109d | | x | x |
| HP Photosmart B8550 Printer | | x | x |
| HP Photosmart B8550 Printer | | x | x |
| HP Photosmart B8553 Printer | | x | x |
| HP Photosmart B8558 Printer | | x | x |
| HP Photosmart C5140 All-in-One Printer | | x | x |
| HP Photosmart C5150 All-in-One Printer | | x | x |
| HP Photosmart C5180 All-in-One Printer | | x | x |
| HP Photosmart C5180 All-in-One Printer | | x | x |
| HP Photosmart C5185 All-in-One Printer | | x | x |
| HP Photosmart C5324 All-in-One Printer | | x | x |
| HP Photosmart C5370 All-in-One Printer | | x | x |
| HP Photosmart C5373 All-in-One Printer | | x | x |
| HP Photosmart C5380 All-in-One Printer | | x | x |
| HP Photosmart C5383 All-in-One Printer | | x | x |
| HP Photosmart C5388 All-in-One Printer | | x | x |
| HP Photosmart C5390 All-in-One Printer | | x | x |
| HP Photosmart C5393 All-in-One Printer | | x | x |
| HP Photosmart C6150 All-in-One Printer | | x | x |
| HP Photosmart C6185 All-in-One Printer | | x | x |
| HP Photosmart C6190 All-in-One Printer | | x | x |
| HP Photosmart C6240 All-in-One Printer | | x | x |
| HP Photosmart C6250 All-in-One Printer | | x | x |
| HP Photosmart C6270 All-in-One Printer | | x | x |
| HP Photosmart C6270 All-in-One Printer | | x | x |
| HP Photosmart C6275 All-in-One Printer | | x | x |
| HP Photosmart C6275 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6283 All-in-One Printer | | x | x |
| HP Photosmart C6285 All-in-One Printer | | x | x |
| HP Photosmart C6286 All-in-One Printer | | x | x |
| HP Photosmart C6288 All-in-One Printer | | x | x |
| HP Photosmart C6324 All-in-One Printer | | x | x |
| HP Photosmart C6340 All-in-One Printer | | x | x |
| HP Photosmart C6350 All-in-One Printer | | x | x |
| HP Photosmart C6380 All-in-One Printer | | x | x |
| HP Photosmart C6380 All-in-One Printer | | x | x |
| HP Photosmart C6380 All-in-One Printer | | x | x |
| HP Photosmart C6383 All-in-One Printer | | x | x |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart C6388 All-in-One Printer | | x | x |
| HP Photosmart C7150 All-in-One Printer | | x | x |
| HP Photosmart C7185 All-in-One Printer | | x | x |
| HP Photosmart C7190 All-in-One Printer | | x | x |
| HP Photosmart C7250 All-in-One Printer | | x | x |
| HP Photosmart C7275 All-in-One Printer | | x | x |
| HP Photosmart C7280 All-in-One Printer | | x | x |
| HP Photosmart C7280 All-in-One Printer | | x | x |
| HP Photosmart C7280 Refurbished All-in-One Printer | | x | x |
| HP Photosmart C7283 All-in-One Printer | | x | x |
| HP Photosmart C7288 All-in-One Printer | | x | x |
| HP Photosmart C8150 All-in-One Printer | | x | x |
| HP Photosmart C8180 All-in-One Printer | | x | x |
| HP Photosmart C8188 All-in-One Printer | | x | x |
| HP Photosmart D5460 Printer | | x | x |
| HP Photosmart D5460 Printer | | x | x |
| HP Photosmart D5460 Printer | | x | x |
| HP Photosmart D5463 Printer | | x | x |
| HP Photosmart D5468 Printer | | x | x |
| HP Photosmart D6160 Printer | | x | x |
| HP Photosmart D6160 Printer | | x | x |
| HP Photosmart D6163 Printer | | x | x |
| HP Photosmart D7145 Printer | | x | x |
| HP Photosmart D7155 Printer | | x | x |
| HP Photosmart D7160 Printer | | x | x |
| HP Photosmart D7160 Printer | | x | x |
| HP Photosmart D7160 Printer/M627 Camera Bundle | | x | x |
| HP Photosmart D7245 Printer | | x | x |
| HP Photosmart D7255 Printer | | x | x |
| HP Photosmart D7260 Printer | | x | x |
| HP Photosmart D7260 Printer | | x | x |
| HP Photosmart D7260 Printer | | x | x |
| HP Photosmart D7263 Printer | | x | x |
| HP Photosmart D7268 Printer | | x | x |
| HP Photosmart D7345 Printer | | x | x |
| HP Photosmart D7355 Printer | | x | x |
| HP Photosmart D7360 Printer | | x | x |
| HP Photosmart D7360 Printer | | x | x |
| HP Photosmart D7360 Printer | | x | x |
| HP Photosmart D7363 Printer | | x | x |
| HP Photosmart D7368 Printer | | x | x |
| HP Photosmart D7460 Printer | | x | x |
| HP Photosmart D7460 Printer | | x | x |
| HP Photosmart D7460 Printer | | x | x |
| HP Photosmart D7463 Printer | | x | x |
| HP Photosmart D7468 Printer | | x | x |
| HP Photosmart D7560 Printer | | x | x |
| HP Photosmart e-All-in-One Printer - B010a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209c | | x | x |
| HP Photosmart Plus All-in-One Printer - B210a | | x | x |
| HP Photosmart PM2000e Microlab Printer | | x | x |
| HP Photosmart Premium All-in-One Printer - C309g | | x | x |
| HP Photosmart Premium All-in-One Printer - C309g | | x | x |
| HP Photosmart Premium All-in-One Printer - C309g | | x | x |

Attachment A

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart Premium All-in-One Printer - C309g | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C410a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C410d | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C410e | | x | x |
| HP Photosmart Premium TouchSmart Web All-in-One Printer - C309n | | x | x |
| HP Photosmart Premium TouchSmart Web All-in-One Printer - C309n | | x | x |
| HP Photosmart Pro B8850 Printer | | x | x |
| HP Photosmart Pro B9180 Photo Printer | | x | x |
| HP Photosmart Pro B9180 Photo Printer | | x | x |
| HP Photosmart Pro B9180gp Photo Printer | | x | x |
| HP Photosmart Special Edition All-in-One Printer -B109f | | x | x |
| HP Photosmart Wireless All-in-One Printer - B109n | | x | x |
| HP Photosmart Wireless All-in-One Printer - B109n | | x | x |
| HP Photosmart Wireless All-in-One Printer - B109n | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110b | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110c | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110d | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110e | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110f | | x | x |