# Settlement Agreement
# Exhibit F

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 350c Printer | | x | |
| HP Deskjet 350cbi Printer | | x | |
| HP Deskjet 350cbi Printer w/roller-case | | x | |
| HP Deskjet 420 Printer | | x | |
| HP Deskjet 420c Printer | | x | |
| HP Deskjet 450cbi Mobile Printer | | x | |
| HP Deskjet 610c Printer | | x | |
| HP Deskjet 610cl Printer | | x | |
| HP Deskjet 612c Printer | | x | |
| HP Deskjet 615c Printer | | x | |
| HP Deskjet 630c Printer | | x | |
| HP Deskjet 632c Printer | | x | |
| HP Deskjet 640c Pavilion Turbo Printer | | x | |
| HP Deskjet 640c Printer | | x | |
| HP Deskjet 640c Printer | | x | |
| HP Deskjet 640c Refurbished Printer | | x | |
| HP Deskjet 640u Printer | | x | |
| HP Deskjet 642c Printer | | x | |
| HP Deskjet 648c Printer | | x | |
| HP Deskjet 648c Refurbished Printer | | x | |
| HP Deskjet 656c Printer | | x | |
| HP Deskjet 656c Printer | | x | |
| HP Deskjet 656c Printer | | x | |
| HP Deskjet 656cvr Printer | | x | |
| HP Officejet 700 All-in-One Printer | | x | |
| HP Officejet 710 All-in-One Printer | | x | |
| HP Officejet 720 All-in-One Printer | | x | |
| HP Deskjet 1120cse Printer | x | x | |
| HP Deskjet 1120cxi Printer | x | x | |
| HP Deskjet 1180c Printer | x | x | |
| HP Deskjet 1220c Printer | x | x | |
| HP Deskjet 1220c/PS Printer | x | x | |
| HP Deskjet 1220cse Printer | x | x | |
| HP Deskjet 1220cxi Printer | x | x | |
| HP Deskjet 1280 | x | x | |
| HP Deskjet 3810 Color Inkjet Printer | x | x | |
| HP Deskjet 3816 Color Inkjet Printer | x | x | |
| HP Deskjet 3816C | x | x | |
| HP Deskjet 3820 Color Inkjet Printer | x | x | |
| HP Deskjet 3820 Color Inkjet Printer | x | x | |
| HP Deskjet 3820 Color Inkjet Printer | x | x | |
| HP Deskjet 3820 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 3820v Color Inkjet Printer | x | x | |
| HP Deskjet 3820w Color Inkjet Printer | x | x | |
| HP Deskjet 3822 Color Inkjet Printer | x | x | |
| HP Deskjet 6122 Color Inkjet Printer | x | x | |
| HP Deskjet 6122 Color Inkjet Printer | x | x | |
| HP Deskjet 6122 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 6122 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 6127 Color Inkjet Printer | x | x | |
| HP Deskjet 6127 Color Inkjet Printer | x | x | |
| HP Deskjet 812c Printer | x | x | |
| HP Deskjet 815c Printer | x | x | |
| HP Deskjet 815c Printer | x | x | |
| HP Deskjet 816 Printer | x | x | |
| HP Deskjet 825c Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 825cvr Printer | x | x | |
| HP Deskjet 830c Printer | x | x | |
| HP Deskjet 832c Printer | x | x | |
| HP Deskjet 840 | x | x | |
| HP Deskjet 840c Printer | x | x | |
| HP Deskjet 840c Printer | x | x | |
| HP Deskjet 841c Printer | x | x | |
| HP Deskjet 842c Printer | x | x | |
| HP Deskjet 842c Printer | x | x | |
| HP Deskjet 843c Printer | x | x | |
| HP Deskjet 843cxe Printer | x | x | |
| HP Deskjet 845C | x | x | |
| HP Deskjet 845cvr Printer | x | x | |
| HP Deskjet 850c Printer | x | x | |
| HP Deskjet 916c Printer | x | x | |
| HP Deskjet 920c Printer | x | x | |
| HP Deskjet 920c Printer | x | x | |
| HP Deskjet 920cvr Printer | x | x | |
| HP Deskjet 920cw Printer | x | x | |
| HP Deskjet 920Cxi | x | x | |
| HP Deskjet 9300 Printer | x | x | |
| HP Deskjet 9300 Printer | x | x | |
| HP Deskjet 930c Refurbished Printer | x | x | |
| HP Deskjet 930cm Printer | x | x | |
| HP Deskjet 930p Printer | x | x | |
| HP Deskjet 932c Printer | x | x | |
| HP Deskjet 932c Printer | x | x | |
| HP Deskjet 932c Refurbished Printer | x | x | |
| HP Deskjet 933c Printer | x | x | |
| HP Deskjet 934c Printer | x | x | |
| HP Deskjet 935c Printer | x | x | |
| HP Deskjet 940c Printer | x | x | |
| HP Deskjet 940c Printer | x | x | |
| HP Deskjet 940cvr Printer | x | x | |
| HP Deskjet 940cvr Printer | x | x | |
| HP Deskjet 940cw Printer | x | x | |
| HP Deskjet 948c Printer | x | x | |
| HP Deskjet 948c Printer | x | x | |
| HP Deskjet 950c Refurbished Printer | x | x | |
| HP Deskjet 952c Printer | x | x | |
| HP Deskjet 955c Printer | x | x | |
| HP Deskjet 955c Printer | x | x | |
| HP Deskjet 957c Printer | x | x | |
| HP Deskjet 957c Printer | x | x | |
| HP Deskjet 960c Printer | x | x | |
| HP Deskjet 960cse Printer | x | x | |
| HP Deskjet 960cxi Printer | x | x | |
| HP Deskjet 970cse Printer | x | x | |
| HP Deskjet 970cxi Printer | x | x | |
| HP Deskjet 980cxi Printer | x | x | |
| HP Deskjet 990cm Printer | x | x | |
| HP Deskjet 990cm Printer | x | x | |
| HP Deskjet 990cse Printer | x | x | |
| HP Deskjet 990cxi Printer | x | x | |
| HP Deskjet 990cxi Refurbished Printer | x | x | |
| HP Deskjet 995c Printer | x | x | |

Exhibit A - List of HP Inkjet Printers

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Deskjet 995ck Color Inkjet Printer | x | x | |
| HP Officejet 5105 All-in-One Printer | x | x | |
| HP Officejet 5110 All-in-One Printer | x | x | |
| HP Officejet 5110 All-in-One Printer | x | x | |
| HP Officejet 5110 Remarketed All-in-One Printer | x | x | |
| HP Officejet 5110v All-in-One Printer | x | x | |
| HP Officejet 5110xi All-in-One Printer | x | x | |
| HP Officejet g55 All-in-One Printer | x | x | |
| HP Officejet g55xi All-in-One Printer | x | x | |
| HP Officejet g85 All-in-One Printer | x | x | |
| HP Officejet g85xi All-in-One Printer | x | x | |
| HP Officejet g95 All-in-One Printer | x | x | |
| HP Officejet k60 All-in-One Printer | x | x | |
| HP Officejet k60xi All-in-One Printer | x | x | |
| HP Officejet K7100 Printer | x | x | |
| HP Officejet K7100 Printer | x | x | |
| HP Officejet K7103 Printer | x | x | |
| HP Officejet K7108 Printer | x | x | |
| HP Officejet k80 All-in-One Printer | x | x | |
| HP Officejet k80xi All-in-One Printer | x | x | |
| HP Officejet t45xi All-in-One Printer | x | x | |
| HP Officejet v30 All-in-One Printer | x | x | |
| HP Officejet v40 All-in-One Printer | x | x | |
| HP Officejet v40 All-in-One Printer | x | x | |
| HP Officejet v40xi All-in-One Printer | x | x | |
| HP Officejet v40xi Refurbished All-in-One Printer | x | x | |
| HP Officejet v45 All-in-One Printer | x | x | |
| HP Photosmart 1115 Printer | x | x | |
| HP Photosmart 1215 Printer | x | x | |
| HP Photosmart 1215vm Printer | x | x | |
| HP Photosmart 1218 Printer | x | x | |
| HP Photosmart 1218xi Printer | x | x | |
| HP Photosmart 1315 Printer | x | x | |
| HP Photosmart 1315 Printer | x | x | |
| HP Photosmart p1000/1000 Printer | x | x | |
| HP Photosmart p1000/1000 Refurbished Printer | x | x | |
| HP Photosmart p1000xi Printer | x | x | |
| HP Photosmart p1100 Printer | x | x | |
| HP Photosmart p1100 Refurbished Printer | x | x | |
| HP Photosmart p1100xi Printer | x | x | |
| HP PSC 500/500xi All-in-One Printer | x | x | |
| HP PSC 500/500xi All-in-One Printer | x | x | |
| HP PSC 750 All-in-One Printer | x | x | |
| HP PSC 750xi All-in-One Printer | x | x | |
| HP PSC 750xi Refurbished All-in-One Printer | x | x | |
| HP PSC 950 All-in-One Printer | x | x | |
| HP PSC 950vr All-in-One Printer | x | x | |
| HP PSC 950xi All-in-One Printer | x | x | |
| HP Deskjet 3320 Color Inkjet Printer | x | x | |
| HP Deskjet 3320 Color Inkjet Printer | x | x | |
| HP Deskjet 3320v Color Inkjet Printer | x | x | |
| HP Deskjet 3322 Color Inkjet Printer | x | x | |
| HP Deskjet 3323 Color Inkjet Printer | x | x | |
| HP Deskjet 3325 Color Inkjet Printer | x | x | |
| HP Deskjet 3325 Printer/Scanjet 3530c | x | x | |
| HP Deskjet 3420 Color Inkjet Printer | x | x | |

Exhibit C - List of HP Inkjet Printers

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 3420 Color Inkjet Printer | x | x | |
| HP Deskjet 3420 Color Inkjet Printer | x | x | |
| HP Deskjet 3420 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 3420v Color Inkjet Printer | x | x | |
| HP Deskjet 3425 Printer | x | x | |
| HP Deskjet 3425 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 3450 Color Inkjet Printer | x | x | |
| HP Deskjet 3520 Color Inkjet Printer | x | x | |
| HP Deskjet 3520 Color Inkjet Printer | x | x | |
| HP Deskjet 3520v Color Inkjet Printer | x | x | |
| HP Deskjet 3520w Color Inkjet Printer | x | x | |
| HP Deskjet 3535 Color Inkjet Printer | x | x | |
| HP Deskjet 3538 Color Inkjet Printer | x | x | |
| HP Deskjet 3550 Color Inkjet Printer | x | x | |
| HP Deskjet 3550 Color Inkjet Printer | x | x | |
| HP Deskjet 3550v Color Inkjet Printer | x | x | |
| HP Deskjet 3550w Color Inkjet Printer | x | x | |
| HP Deskjet 3558 Color Inkjet Printer | x | x | |
| HP Deskjet 3620 Color Inkjet Printer | x | x | |
| HP Deskjet 3645 Color Inkjet Printer | x | x | |
| HP Deskjet 3647 Color Inkjet Printer | x | x | |
| HP Deskjet 3650 Color Inkjet Printer | x | x | |
| HP Deskjet 3650 Color Inkjet Printer | x | x | |
| HP Deskjet 3652 Color Inkjet Printer | x | x | |
| HP Deskjet 3653 Color Inkjet Printer | x | x | |
| HP Deskjet 3658 Color Inkjet Printer | x | x | |
| HP Deskjet 3668 Color Inkjet Printer | x | x | |
| HP Deskjet 3740 Color Inkjet Printer | x | x | |
| HP Deskjet 3743 Color Inkjet Printer | x | x | |
| HP Deskjet 3744 Color Inkjet Printer | x | x | |
| HP Deskjet 3744 Color Inkjet Printer | x | x | |
| HP Deskjet 3745 Color Inkjet Printer | x | x | |
| HP Deskjet 3745v Color Inkjet Printer | x | x | |
| HP Deskjet 3747 Color Inkjet Printer | x | x | |
| HP Deskjet 3748 Color Inkjet Printer | x | x | |
| HP Deskjet 3843 Color Inkjet Printer | x | x | |
| HP Deskjet 3845 Color Inkjet Printer | x | x | |
| HP Deskjet 3845xi Color Inkjet Printer | x | x | |
| HP Deskjet 3847 Color Inkjet Printer | x | x | |
| HP Deskjet 3848 Color Inkjet Printer | x | x | |
| HP Deskjet 3910 Color Inkjet Printer | x | x | |
| HP Deskjet 3915 Color Inkjet Printer | x | x | |
| HP Deskjet 3918 Color Inkjet Printer | x | x | |
| HP Deskjet 3920 Color Inkjet Printer | x | x | |
| HP Deskjet 3920 Color Inkjet Printer | x | x | |
| HP Deskjet 3930 Color Inkjet Printer | x | x | |
| HP Deskjet 3930v Color Inkjet Printer | x | x | |
| HP Deskjet 3938 Color Inkjet Printer | x | x | |
| HP Deskjet 3940 Color Inkjet Printer | x | x | |
| HP Deskjet 3940v Color Inkjet Printer | x | x | |
| HP Deskjet 5145 Color Inkjet Printer | x | x | |
| HP Deskjet 5150 Color Inkjet Printer | x | x | |
| HP Deskjet 5150 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 5150v Color Inkjet Printer | x | x | |
| HP Deskjet 5150w Color Inkjet Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 5151 Color Inkjet Printer | x | x | |
| HP Deskjet 5160 Printer | x | x | |
| HP Deskjet 5160 Printer | x | x | |
| HP Deskjet 5168 Color Inkjet Printer | x | x | |
| HP Deskjet 5550 Color Inkjet Printer | x | x | |
| HP Deskjet 5550 Color Inkjet Printer | x | x | |
| HP Deskjet 5550 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 5550v Color Inkjet Printer | x | x | |
| HP Deskjet 5550w Color Inkjet Printer | x | x | |
| HP Deskjet 5551 Color Inkjet Printer | x | x | |
| HP Deskjet 5552 Color Inkjet Printer | x | x | |
| HP Deskjet 5650 Color Inkjet Printer | x | x | |
| HP Deskjet 5650 Color Inkjet Printer | x | x | |
| HP Deskjet 5650 Color Inkjet Printer | x | x | |
| HP Deskjet 5650 Remarketed Color Inkjet Printer | x | x | |
| HP Deskjet 5650v Color Inkjet Printer | x | x | |
| HP Deskjet 5650w Color Inkjet Printer | x | x | |
| HP Deskjet 5652 Color Inkjet Printer | x | x | |
| HP Deskjet 5655 Color Inkjet Printer | x | x | |
| HP Deskjet 5850 Color Inkjet Printer | x | x | |
| HP Deskjet 5850 Color Inkjet Printer | x | x | |
| HP Deskjet 5850w Color Inkjet Printer | x | x | |
| HP Deskjet 9650 Printer | x | x | |
| HP Deskjet 9670 Printer | x | x | |
| HP Deskjet 9680 Printer | x | x | |
| HP Deskjet 9680gp Printer | x | x | |
| HP Deskjet D1311 Printer | x | x | |
| HP Deskjet D1320 Printer | x | x | |
| HP Deskjet D1330 Printer | x | x | |
| HP Deskjet D1341 Printer | x | x | |
| HP Deskjet D1360 Printer | x | x | |
| HP Deskjet D1420 Printer | x | x | |
| HP Deskjet D1420 Printer | x | x | |
| HP Deskjet D1430 Printer | x | x | |
| HP Deskjet D1430 Printer | x | x | |
| HP Deskjet D1445 Printer | x | x | |
| HP Deskjet D1445 Printer | x | x | |
| HP Deskjet D1455 Printer | x | x | |
| HP Deskjet D1455 Printer | x | x | |
| HP Deskjet D1460 Printer | x | x | |
| HP Deskjet D1460 Printer | x | x | |
| HP Deskjet D1460 Printer | x | x | |
| HP Deskjet D1460 Printer | x | x | |
| HP Deskjet D1468 Printer | x | x | |
| HP Deskjet D1468 Printer | x | x | |
| HP Deskjet D1470 Printer | x | x | |
| HP Deskjet D1470 Printer | x | x | |
| HP Deskjet D1520 Printer | x | x | |
| HP Deskjet D1530 Printer | x | x | |
| HP Deskjet D1550 Printer | x | x | |
| HP Deskjet D1555 Printer | x | x | |
| HP Deskjet D1558 Printer | x | x | |
| HP Deskjet D1560 Printer | x | x | |
| HP Deskjet D1568 Printer | x | x | |
| HP Deskjet D2320 Printer | x | x | |
| HP Deskjet D2330 Printer | x | x | |

Exhibit C - List of HP Inkjet Printers

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet D2345 Printer | x | x | |
| HP Deskjet D2360 Printer | x | x | |
| HP Deskjet D2430 Printer | x | x | |
| HP Deskjet D2445 Printer | x | x | |
| HP Deskjet D2460 Printer | x | x | |
| HP Deskjet D2460 Printer | x | x | |
| HP Deskjet D2460 Printer | x | x | |
| HP Deskjet D2468 Printer | x | x | |
| HP Deskjet D2468 Printer | x | x | |
| HP Deskjet F2110 All-in-One Printer | x | x | |
| HP Deskjet F2179 All-in-One Printer | x | x | |
| HP Deskjet F2180 All-in-One Printer | x | x | |
| HP Deskjet F2180 All-in-One Printer | x | x | |
| HP Deskjet F2180 All-in-One Printer | x | x | |
| HP Deskjet F2180 All-in-One Printer | x | x | |
| HP Deskjet F2185 All-in-One Printer | x | x | |
| HP Deskjet F2187 All-in-One Printer | x | x | |
| HP Deskjet F2188 All-in-One Printer | x | x | |
| HP Deskjet F2210 All-in-One Printer | x | x | |
| HP Deskjet F2212 All-in-One Printer | x | x | |
| HP Deskjet F2224 All-in-One | x | x | |
| HP Deskjet F2235 All-in-One Printer | x | x | |
| HP Deskjet F2238 All-in-One Printer | x | x | |
| HP Deskjet F2240 All-in-One Printer | x | x | |
| HP Deskjet F2250 All-in-One Printer | x | x | |
| HP Deskjet F2275 All-in-One Printer | x | x | |
| HP Deskjet F2280 All-in-One Printer | x | x | |
| HP Deskjet F2288 All-in-One Printer | x | x | |
| HP Deskjet F2290 All-in-One Printer | x | x | |
| HP Deskjet F310 All-in-One Printer | x | x | |
| HP Deskjet F325 All-in-One Printer | x | x | |
| HP Deskjet F335 All-in-One Printer | x | x | |
| HP Deskjet F340 All-in-One Printer | x | x | |
| HP Deskjet F350 All-in-One Printer | x | x | |
| HP Deskjet F370 All-in-One Printer | x | x | |
| HP Deskjet F375 All-in-One Printer | x | x | |
| HP Deskjet F378 All-in-One Printer | x | x | |
| HP Deskjet F379 All-in-One Printer | x | x | |
| HP Deskjet F380 All-in-One Printer | x | x | |
| HP Deskjet F380 All-in-One Printer | x | x | |
| HP Deskjet F390 All-in-One Printer | x | x | |
| HP Deskjet F394 All-in-One Printer | x | x | |
| HP Deskjet F4150 All-in-One Printer | x | x | |
| HP Deskjet F4172 All-in-One Printer | x | x | |
| HP Deskjet F4175 All-in-One Printer | x | x | |
| HP Deskjet F4180 All-in-One Printer | x | x | |
| HP Deskjet F4185 All-in-One Printer | x | x | |
| HP Deskjet F4188 All-in-One Printer | x | x | |
| HP Deskjet F4190 All-in-One Printer | x | x | |
| HP Deskjet F4194 All-in-One Printer | x | x | |
| HP Officejet 300 All-in-One Printer | x | x | |
| HP Officejet 4105 All-in-One Printer | x | x | |
| HP Officejet 4110 All-in-One Printer | x | x | |
| HP Officejet 4110v All-in-One Printer | x | x | |
| HP Officejet 4110xi All-in-One Printer | x | x | |
| HP Officejet 4212 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Officejet 4215 All-in-One Printer | x | x | |
| HP Officejet 4215v All-in-One Printer | x | x | |
| HP Officejet 4215xi All-in-One Printer | x | x | |
| HP Officejet 4219 All-in-One Printer | x | x | |
| HP Officejet 4255 All-in-One Printer | x | x | |
| HP Officejet 4256 All-in-One Printer | x | x | |
| HP Officejet 4259 All-in-One Printer | x | x | |
| HP Officejet 4311 All-in-One Printer | x | x | |
| HP Officejet 4314 All-in-One Printer | x | x | |
| HP Officejet 4315 All-in-One Printer | x | x | |
| HP Officejet 4315v All-in-One Printer | x | x | |
| HP Officejet 4315xi All-in-One Printer | x | x | |
| HP Officejet 4352 All-in-One Printer | x | x | |
| HP Officejet 5505 All-in-One Printer | x | x | |
| HP Officejet 5510 All-in-One Printer | x | x | |
| HP Officejet 5510 Remarketed All-in-One Printer | x | x | |
| HP Officejet 5510v All-in-One Printer | x | x | |
| HP Officejet 5510xi All-in-One Printer | x | x | |
| HP Officejet 5605 All-in-One Printer | x | x | |
| HP Officejet 5605 All-in-One Printer | x | x | |
| HP Officejet 5607 All-in-One Printer | x | x | |
| HP Officejet 5609 All-in-One Printer | x | x | |
| HP Officejet 5610 All-in-One Printer | x | x | |
| HP Officejet 5610v All-in-One Printer | x | x | |
| HP Officejet 5610xi All-in-One Printer | x | x | |
| HP Officejet 5680 | x | x | |
| HP Officejet 6105 All-in-One Printer | x | x | |
| HP Officejet 6110 All-in-One Printer | x | x | |
| HP Officejet 6110 Remarketed All-in-One Printer | x | x | |
| HP Officejet 6110v All-in-One Printer | x | x | |
| HP Officejet 6110xi All-in-One Printer | x | x | |
| HP Officejet 6150 All-in-One Printer | x | x | |
| HP Officejet J3508 All-in-One Printer | x | x | |
| HP Officejet J3608 All-in-One Printer | x | x | |
| HP Officejet J3625 All-in-One Printer | x | x | |
| HP Officejet J3635 All-in-One Printer | x | x | |
| HP Officejet J3640 All-in-One Printer | x | x | |
| HP Officejet J3650 All-in-One Printer | x | x | |
| HP Officejet J3680 All-in-One Printer | x | x | |
| HP Officejet J3680 All-in-One Printer | x | x | |
| HP Photosmart 100 Printer | x | x | |
| HP Photosmart 100 Remarketed Printer | x | x | |
| HP Photosmart 130 Printer | x | x | |
| HP Photosmart 130 Printer | x | x | |
| HP Photosmart 130v Printer | x | x | |
| HP Photosmart 130xi Printer | x | x | |
| HP Photosmart 145 Compact Photo Printer | x | x | |
| HP Photosmart 145 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 145 Remarketed Compact Photo Printer | x | x | |
| HP Photosmart 145v Compact Photo Printer | x | x | |
| HP Photosmart 145xi Compact Photo Printer | x | x | |
| HP Photosmart 148 Color Inkjet Printer | x | x | |
| HP Photosmart 148 Color Inkjet Printer | x | x | |
| HP Photosmart 230 Printer | x | x | |
| HP Photosmart 230v Printer | x | x | |
| HP Photosmart 230xi Printer | x | x | |

Exhibit C - List of HP Inkjet Printers

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart 245 Compact Photo Printer | x | x | |
| HP Photosmart 245 Remarketed Compact Photo Printer | x | x | |
| HP Photosmart 245v Compact Photo Printer | x | x | |
| HP Photosmart 245xi Compact Photo Printer | x | x | |
| HP Photosmart 7150 Printer | x | x | |
| HP Photosmart 7150v Printer | x | x | |
| HP Photosmart 7155w Printer | x | x | |
| HP Photosmart 7260 Photo Printer | x | x | |
| HP Photosmart 7260 Photo Printer | x | x | |
| HP Photosmart 7260 Remarketed Photo Printer | x | x | |
| HP Photosmart 7260v Photo Printer | x | x | |
| HP Photosmart 7260v Photo Printer | x | x | |
| HP Photosmart 7260w Photo Printer | x | x | |
| HP Photosmart 7350 Printer | x | x | |
| HP Photosmart 7350v Printer | x | x | |
| HP Photosmart 7350w Printer | x | x | |
| HP Photosmart 7450 Photo Printer | x | x | |
| HP Photosmart 7450 Photo Printer | x | x | |
| HP Photosmart 7450v Photo Printer | x | x | |
| HP Photosmart 7450xi Photo Printer | x | x | |
| HP Photosmart 7458 Photo Printer | x | x | |
| HP Photosmart 7459 Photo Printer | x | x | |
| HP Photosmart 7550 Printer | x | x | |
| HP Photosmart 7550v Printer | x | x | |
| HP Photosmart 7550w Printer | x | x | |
| HP Photosmart 7655 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Photo Printer | x | x | |
| HP Photosmart 7660 Remarketed Photo Printer | x | x | |
| HP Photosmart 7755 Photo Printer | x | x | |
| HP Photosmart 7760 Photo Printer | x | x | |
| HP Photosmart 7760 Photo Printer | x | x | |
| HP Photosmart 7760 Remarketed Photo Printer | x | x | |
| HP Photosmart 7760od Printer | x | x | |
| HP Photosmart 7760v Photo Printer | x | x | |
| HP Photosmart 7760w Photo Printer | x | x | |
| HP Photosmart 7762 Photo Printer | x | x | |
| HP Photosmart 7762w Photo Printer | x | x | |
| HP Photosmart 7960 Photo Printer | x | x | |
| HP Photosmart 7960 Photo Printer | x | x | |
| HP Photosmart 7960gp Photo Printer | x | x | |
| HP Photosmart 7960v Photo Printer | x | x | |
| HP Photosmart 7960w Photo Printer | x | x | |
| HP Photosmart 7960w Photo Printer | x | x | |
| HP PSC 1110 All-in-One Printer | x | x | |
| HP PSC 1110v All-in-One Printer | x | x | |
| HP PSC 1118 All-in-One Printer | x | x | |
| HP PSC 1200 All-in-One Printer | x | x | |
| HP PSC 1209 All-in-One Printer | x | x | |
| HP PSC 1210 All-in-One Printer | x | x | |
| HP PSC 1210 All-in-One Printer | x | x | |
| HP PSC 1210 Remarketed All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP PSC 1210v All-in-One Printer | x | x | |
| HP PSC 1210xi All-in-One Printer | x | x | |
| HP PSC 1213 All-in-One Printer | x | x | |
| HP PSC 1215 All-in-One Printer | x | x | |
| HP PSC 1217 All-in-One Printer | x | x | |
| HP PSC 1218 All-in-One Printer | x | x | |
| HP PSC 1219 All-in-One Printer | x | x | |
| HP PSC 1311 All-in-One Printer | x | x | |
| HP PSC 1315 All-in-One Printer | x | x | |
| HP PSC 1315s All-in-One Printer | x | x | |
| HP PSC 1315v All-in-One Printer | x | x | |
| HP PSC 1315xi All-in-One Printer | x | x | |
| HP PSC 1317 All-in-One Printer | x | x | |
| HP PSC 1340 All-in-One Printer | x | x | |
| HP PSC 1350 All-in-One Printer | x | x | |
| HP PSC 1350 All-in-One Printer | x | x | |
| HP PSC 1350 All-in-One Printer | x | x | |
| HP PSC 1350v All-in-One Printer | x | x | |
| HP PSC 1350xi All-in-One Printer | x | x | |
| HP PSC 1355 All-in-One Printer | x | x | |
| HP PSC 1401 All-in-One Printer | x | x | |
| HP PSC 1402 All-in-One Printer | x | x | |
| HP PSC 1406 All-in-One Printer | x | x | |
| HP PSC 1410 All-in-One Printer | x | x | |
| HP PSC 1410v All-in-One Printer | x | x | |
| HP PSC 1410xi All-in-One Printer | x | x | |
| HP PSC 1415 All-in-One Printer | x | x | |
| HP PSC 1417 All-in-One Printer | x | x | |
| HP PSC 2105 All-in-One Printer | x | x | |
| HP PSC 2108 All-in-One Printer | x | x | |
| HP PSC 2110 All-in-One Printer | x | x | |
| HP PSC 2110v All-in-One Printer | x | x | |
| HP PSC 2110xi All-in-One Printer | x | x | |
| HP PSC 2115 All-in-One Printer | x | x | |
| HP PSC 2150 All-in-One Printer | x | x | |
| HP PSC 2170 All-in-One Printer | x | x | |
| HP PSC 2171 All-in-One Printer | x | x | |
| HP PSC 2175 All-in-One Printer | x | x | |
| HP PSC 2175 Remarketed All-in-One Printer | x | x | |
| HP PSC 2175v All-in-One Printer | x | x | |
| HP PSC 2175xi All-in-One Printer | x | x | |
| HP PSC 2179 All-in-One Printer | x | x | |
| HP PSC 2210 All-in-One Printer | x | x | |
| HP PSC 2210 Remarketed All-in-One Printer | x | x | |
| HP PSC 2210v All-in-One Printer | x | x | |
| HP PSC 2210xi All-in-One Printer | x | x | |
| HP PSC 2310 All-in-One Printer | x | x | |
| HP PSC 2350 All-in-One Printer | x | x | |
| HP PSC 2350 All-in-One Printer | x | x | |
| HP PSC 2355 All-in-One Printer | x | x | |
| HP PSC 2355 All-in-One Printer | x | x | |
| HP PSC 2355v All-in-One Printer | x | x | |
| HP PSC 2355xi All-in-One Printer | x | x | |
| HP PSC 2358 All-in-One Printer | x | x | |
| HP PSC 2405 Photosmart All-in-One Printer | x | x | |
| HP PSC 2410 Photosmart All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP PSC 2410 Refurbished Photosmart All-in-One Printer | x | x | |
| HP PSC 2410v Photosmart All-in-One Printer | x | x | |
| HP PSC 2410xi Photosmart All-in-One Printer | x | x | |
| HP PSC 2450 Photosmart All-in-One Printer | x | x | |
| HP PSC 2510 Photosmart All-in-One Printer | x | x | |
| HP PSC 2510xi Photosmart All-in-One Printer | x | x | |
| HP PSC 2550 Photosmart All-in-One Printer | x | x | |
| HP PSC 720 | x | x | |
| HP PSC 760 | x | x | |
| HP Deskjet 450cbi Mobile Printer | x | x | |
| HP Deskjet 450ci Mobile Printer | x | x | |
| HP Deskjet 450ci Remarketed Mobile Printer | x | x | |
| HP Deskjet 450wbt Mobile Printer | x | x | |
| HP Deskjet 450wbt Mobile Printer Bundle | x | x | |
| HP Deskjet 460c Mobile Printer | x | x | |
| HP Deskjet 460cb Mobile Printer | x | x | |
| HP Deskjet 460wbt Mobile Printer | x | x | |
| HP Deskjet 460wf Mobile Printer | x | x | |
| HP Deskjet 5420v Photo Printer | x | x | |
| HP Deskjet 5432 Photo Printer | x | x | |
| HP Deskjet 5438 Photo Printer | x | x | |
| HP Deskjet 5440 Photo Printer | x | x | |
| HP Deskjet 5440 Photo Printer | x | x | |
| HP Deskjet 5440v Photo Printer | x | x | |
| HP Deskjet 5440xi Photo Printer | x | x | |
| HP Deskjet 5442 Photo Printer | x | x | |
| HP Deskjet 5740 Color Inkjet Printer | x | x | |
| HP Deskjet 5740 Color Inkjet Printer | x | x | |
| HP Deskjet 5740 Color Inkjet Printer | x | x | |
| HP Deskjet 5740xi Color Inkjet Printer | x | x | |
| HP Deskjet 5745 Color Inkjet Printer | x | x | |
| HP Deskjet 5940 Photo Printer | x | x | |
| HP Deskjet 5940 Photo Printer | x | x | |
| HP Deskjet 5940 Photo Printer | x | x | |
| HP Deskjet 5940xi Photo Printer | x | x | |
| HP Deskjet 6520 Color Inkjet Printer | x | x | |
| HP Deskjet 6520 Color Inkjet Printer | x | x | |
| HP Deskjet 6520xi Color Inkjet Printer | x | x | |
| HP Deskjet 6540 Color Inkjet Printer | x | x | |
| HP Deskjet 6540 Color Inkjet Printer | x | x | |
| HP Deskjet 6540dt Color Inkjet Printer | x | x | |
| HP Deskjet 6540xi Color Inkjet Printer | x | x | |
| HP Deskjet 6620 Color Inkjet Printer | x | x | |
| HP Deskjet 6620 Color Inkjet Printer | x | x | |
| HP Deskjet 6620 Color Inkjet Printer | x | x | |
| HP Deskjet 6620xi Color Inkjet Printer | x | x | |
| HP Deskjet 6628 Color Inkjet Printer | x | x | |
| HP Deskjet 6830v Color Inkjet Printer | x | x | |
| HP Deskjet 6840 Color Inkjet Printer | x | x | |
| HP Deskjet 6840xi Color Inkjet Printer | x | x | |
| HP Deskjet 6848 Color Inkjet Printer | x | x | |
| HP Deskjet 6850 Color Inkjet Printer | x | x | |
| HP Deskjet 6940 Printer | x | x | |
| HP Deskjet 6940 Printer | x | x | |
| HP Deskjet 6940dt Printer | x | x | |
| HP Deskjet 6943 Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet 6980 Printer | x | x | |
| HP Deskjet 6980dt Printer | x | x | |
| HP Deskjet 6980xi Printer | x | x | |
| HP Deskjet 6988 Printer | x | x | |
| HP Deskjet 6988dt Printer | x | x | |
| HP Deskjet 6988xi Printer | x | x | |
| HP Deskjet 9800 Printer | x | x | |
| HP Deskjet 9800 Printer | x | x | |
| HP Deskjet 9800d Printer | x | x | |
| HP Deskjet 9800d Printer | x | x | |
| HP Deskjet 9803 Printer | x | x | |
| HP Deskjet 9803d Printer | x | x | |
| HP Deskjet 9808 Printer | x | x | |
| HP Deskjet 9808d Printer | x | x | |
| HP Deskjet 9860 Printer | x | x | |
| HP Deskjet 9868 Printer | x | x | |
| HP Deskjet D4145 Printer | x | x | |
| HP Deskjet D4155 Printer | x | x | |
| HP Deskjet D4160 Printer | x | x | |
| HP Deskjet D4160 Printer | x | x | |
| HP Deskjet D4260 Printer | x | x | |
| HP Deskjet D4260 Printer | x | x | |
| HP Deskjet D4260 Printer | x | x | |
| HP Deskjet D4263 Printer | x | x | |
| HP Deskjet D4263 Printer | x | x | |
| HP Deskjet D4268 Printer | x | x | |
| HP Deskjet D4268 Printer | x | x | |
| HP Deskjet D4360 Printer | x | x | |
| HP Deskjet D4360 Printer | x | x | |
| HP Deskjet D4360 Printer | x | x | |
| HP Deskjet D4363 Printer | x | x | |
| HP Officejet 6200 All-in-One Printer | x | x | |
| HP Officejet 6205 All-in-One Printer | x | x | |
| HP Officejet 6208 All-in-One Printer | x | x | |
| HP Officejet 6210 All-in-One Printer | x | x | |
| HP Officejet 6210v All-in-One Printer | x | x | |
| HP Officejet 6210xi All-in-One Printer | x | x | |
| HP Officejet 6213 All-in-One Printer | x | x | |
| HP Officejet 6215 All-in-One Printer | x | x | |
| HP Officejet 6215 All-in-One Printer | x | x | |
| HP Officejet 6301 All-in-One Printer | x | x | |
| HP Officejet 6305 All-in-One Printer | x | x | |
| HP Officejet 6310 All-in-One Printer | x | x | |
| HP Officejet 6310 All-in-One Printer | x | x | |
| HP Officejet 6310v All-in-One Printer | x | x | |
| HP Officejet 6310xi All-in-One Printer | x | x | |
| HP Officejet 6318 All-in-One Printer | x | x | |
| HP Officejet 7205 All-in-One Printer | x | x | |
| HP Officejet 7210 All-in-One Printer | x | x | |
| HP Officejet 7210 All-in-One Printer | x | x | |
| HP Officejet 7210v All-in-One Printer | x | x | |
| HP Officejet 7210xi All-in-One Printer | x | x | |
| HP Officejet 7310 All-in-One Printer | x | x | |
| HP Officejet 7310 Remarketed All-in-One Printer | x | x | |
| HP Officejet 7310xi All-in-One Printer | x | x | |
| HP Officejet 7410 All-in-One Printer | x | x | |

Exhibit F – List of HP Inkjet Printers

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Officejet 7410xi All-in-One Printer | x | x | |
| HP Officejet H470 Mobile Printer | x | x | |
| HP Officejet H470bt Mobile Printer | x | x | |
| HP Officejet H470wbt Mobile Printer | x | x | |
| HP Officejet H470wf Mobile Printer | x | x | |
| HP Officejet J5508 All-in-One Printer | x | x | |
| HP Officejet J5520 All-in-One Printer | x | x | |
| HP Officejet J5725 All-in-One Printer | x | x | |
| HP Officejet J5730 All-in-One Printer | x | x | |
| HP Officejet J5730 All-in-One Printer | x | x | |
| HP Officejet J5730 All-in-One Printer | x | x | |
| HP Officejet J5735 All-in-One Printer | x | x | |
| HP Officejet J5738 All-in-One Printer | x | x | |
| HP Officejet J5740 All-in-One Printer | x | x | |
| HP Officejet J5750 All-in-One Printer | x | x | |
| HP Officejet J5780 All-in-One Printer | x | x | |
| HP Officejet J5780 All-in-One Printer | x | x | |
| HP Officejet J5780 All-in-One Printer | x | x | |
| HP Officejet J5780 All-in-One Printer | x | x | |
| HP Officejet J5783 All-in-One Printer | x | x | |
| HP Officejet J5785 All-in-One Printer | x | x | |
| HP Officejet J5788 All-in-One Printer | x | x | |
| HP Officejet J5790 All-in-One Printer | x | x | |
| HP Officejet J6405 All-in-One Printer | x | x | |
| HP Officejet J6410 All-in-One Printer | x | x | |
| HP Officejet J6413 All-in-One Printer | x | x | |
| HP Officejet J6415 All-in-One Printer | x | x | |
| HP Officejet J6424 All-in-One | x | x | |
| HP Officejet J6450 All-in-One Printer | x | x | |
| HP Officejet J6480 All-in-One Printer | x | x | |
| HP Officejet J6480 All-in-One Printer | x | x | |
| HP Officejet J6480 All-in-One Printer | x | x | |
| HP Officejet J6480 All-in-One Printer | x | x | |
| HP Officejet J6488 All-in-One Printer | x | x | |
| HP Photosmart 2570 All-in-One Printer | x | x | |
| HP Photosmart 2575 All-in-One Printer | x | x | |
| HP Photosmart 2575 All-in-One Printer | x | x | |
| HP Photosmart 2575 All-in-One Printer | x | x | |
| HP Photosmart 2575a All-in-One Printer | x | x | |
| HP Photosmart 2575v All-in-One Printer | x | x | |
| HP Photosmart 2575xi All-in-One Printer | x | x | |
| HP Photosmart 2605 All-in-One Printer | x | x | |
| HP Photosmart 2608 All-in-One Printer | x | x | |
| HP Photosmart 2610 All-in-One Printer | x | x | |
| HP Photosmart 2610 All-in-One Printer | x | x | |
| HP Photosmart 2610 All-in-One Printer | x | x | |
| HP Photosmart 2610v All-in-One Printer | x | x | |
| HP Photosmart 2610xi All-in-One Printer | x | x | |
| HP Photosmart 2613 All-in-One Printer | x | x | |
| HP Photosmart 2710 All-in-One Printer | x | x | |
| HP Photosmart 2710 All-in-One Printer | x | x | |
| HP Photosmart 2710xi All-in-One Printer | x | x | |
| HP Photosmart 2713 All-in-One Printer | x | x | |
| HP Photosmart 325 Compact Photo Printer | x | x | |
| HP Photosmart 325 Compact Photo Printer | x | x | |
| HP Photosmart 325 Compact Photo Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart 325 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 325 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 325 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 325 Compact Photo Printer Bundle | x | x | |
| HP Photosmart 325v Compact Photo Printer | x | x | |
| HP Photosmart 325xi Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335 Compact Photo Printer | x | x | |
| HP Photosmart 335v Compact Photo Printer | x | x | |
| HP Photosmart 335xi Compact Photo Printer | x | x | |
| HP Photosmart 337 Compact Photo Printer | x | x | |
| HP Photosmart 338 Compact Photo Printer | x | x | |
| HP Photosmart 375 Compact Photo Printer | x | x | |
| HP Photosmart 375 Compact Photo Printer | x | x | |
| HP Photosmart 375 Compact Photo Printer | x | x | |
| HP Photosmart 375B Compact Printer with Battery | x | x | |
| HP Photosmart 375Bxi Compact Printer with Battery | x | x | |
| HP Photosmart 375v Compact Photo Printer | x | x | |
| HP Photosmart 375xi Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385 Compact Photo Printer | x | x | |
| HP Photosmart 385v Compact Photo Printer | x | x | |
| HP Photosmart 385xi Compact Photo Printer | x | x | |
| HP Photosmart 420 Portable Photo Studio Printer | x | x | |
| HP Photosmart 420 Portable Photo Studio Printer | x | x | |
| HP Photosmart 420 Portable Photo Studio Printer | x | x | |
| HP Photosmart 422 Portable Photo Studio | x | x | |
| HP Photosmart 422 Portable Photo Studio | x | x | |
| HP Photosmart 422 Portable Photo Studio | x | x | |
| HP Photosmart 425 Portable Photo Studio | x | x | |
| HP Photosmart 425 Portable Photo Studio | x | x | |
| HP Photosmart 425v Portable Photo Studio | x | x | |
| HP Photosmart 428 Portable Photo Studio | x | x | |
| HP Photosmart 428 Portable Photo Studio | x | x | |
| HP Photosmart 428 Portable Photo Studio | x | x | |
| HP Photosmart 428xi Portable Photo Studio | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475 Compact Photo Printer | x | x | |
| HP Photosmart 475v Compact Photo Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart 475xi Compact Photo Printer | x | x | |
| HP Photosmart 7830 Printer | x | x | |
| HP Photosmart 7830 Printer | x | x | |
| HP Photosmart 7838 Printer | x | x | |
| HP Photosmart 7850 Printer | x | x | |
| HP Photosmart 7850 Printer | x | x | |
| HP Photosmart 7850 Printer | x | x | |
| HP Photosmart 7850v Printer | x | x | |
| HP Photosmart 8030 Printer | x | x | |
| HP Photosmart 8038 Printer | x | x | |
| HP Photosmart 8049 Printer | x | x | |
| HP Photosmart 8050 Printer | x | x | |
| HP Photosmart 8050 Printer | x | x | |
| HP Photosmart 8050v Printer | x | x | |
| HP Photosmart 8050xi Printer | x | x | |
| HP Photosmart 8050xi Printer | x | x | |
| HP Photosmart 8150 Photo Printer | x | x | |
| HP Photosmart 8150 Photo Printer | x | x | |
| HP Photosmart 8150v Photo Printer | x | x | |
| HP Photosmart 8150xi Photo Printer | x | x | |
| HP Photosmart 8150xi Photo Printer | x | x | |
| HP Photosmart 8450 Photo Printer | x | x | |
| HP Photosmart 8450 Photo Printer | x | x | |
| HP Photosmart 8450gp Photo Printer | x | x | |
| HP Photosmart 8450xi Photo Printer | x | x | |
| HP Photosmart 8750 Professional Photo Printer | x | x | |
| HP Photosmart 8750 Professional Photo Printer | x | x | |
| HP Photosmart 8750 Professional Photo Printer | x | x | |
| HP Photosmart 8750 Professional Photo Printer | x | x | |
| HP Photosmart 8750gp Professional Photo Printer | x | x | |
| HP Photosmart 8750xi Professional Photo Printer | x | x | |
| HP Photosmart 8750xi Professional Photo Printer | x | x | |
| HP Photosmart 8758 Professional Photo Printer | x | x | |
| HP Photosmart A310 Compact Photo Printer | x | x | |
| HP Photosmart A310 Compact Photo Printer | x | x | |
| HP Photosmart A310 Compact Photo Printer | x | x | |
| HP Photosmart A311 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A311 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A314 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A314 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A314 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A316 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A316 Compact Photo Printer/Camera bundle | x | x | |
| HP Photosmart A320 Compact Photo Printer | x | x | |
| HP Photosmart A320 Compact Photo Printer | x | x | |
| HP Photosmart A321 Compact Photo Printer | x | x | |
| HP Photosmart A430 Portable Photo Printer | x | x | |
| HP Photosmart A430 Portable Photo Printer | x | x | |
| HP Photosmart A430/A432 Portable Photo Printer | x | x | |
| HP Photosmart A433 Portable Photo Studio | x | x | |
| HP Photosmart A433 Portable Photo Studio | x | x | |
| HP Photosmart A434 Portable Photo Studio | x | x | |
| HP Photosmart A434 Portable Photo Studio | x | x | |
| HP Photosmart A436 Portable Photo Studio | x | x | |
| HP Photosmart A436 Portable Photo Studio | x | x | |
| HP Photosmart A436 Portable Photo Studio | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart A442 | x | x | |
| HP Photosmart A444 | x | x | |
| HP Photosmart A445 | x | x | |
| HP Photosmart A446 | x | x | |
| HP Photosmart A510 Compact Photo Printer | x | x | |
| HP Photosmart A512 Compact Photo Printer | x | x | |
| HP Photosmart A512 Compact Photo Printer | x | x | |
| HP Photosmart A516 Compact Photo Printer | x | x | |
| HP Photosmart A516 Compact Photo Printer | x | x | |
| HP Photosmart A516 Compact Photo Printer | x | x | |
| HP Photosmart A522 Compact Photo Printer | x | x | |
| HP Photosmart A522xi Compact Photo Printer | x | x | |
| HP Photosmart A525 Compact Photo Printer | x | x | |
| HP Photosmart A526 Compact Photo Printer | x | x | |
| HP Photosmart A526 Compact Photo Printer | x | x | |
| HP Photosmart A532 Compact Photo Printer | x | x | |
| HP Photosmart A532 Compact Photo Printer | x | x | |
| HP Photosmart A536 Compact Photo Printer | x | x | |
| HP Photosmart A610 Compact Photo Printer | x | x | |
| HP Photosmart A612 Compact Photo Printer | x | x | |
| HP Photosmart A612 Compact Photo Printer | x | x | |
| HP Photosmart A616 Compact Photo Printer | x | x | |
| HP Photosmart A616 Compact Photo Printer | x | x | |
| HP Photosmart A616 Compact Photo Printer | x | x | |
| HP Photosmart A617 Compact Photo Printer | x | x | |
| HP Photosmart A618 Compact Photo Printer | x | x | |
| HP Photosmart A620 Compact Photo Printer | x | x | |
| HP Photosmart A622 Compact Photo Printer | x | x | |
| HP Photosmart A626 Compact Photo Printer | x | x | |
| HP Photosmart A626 Compact Photo Printer | x | x | |
| HP Photosmart A626 Compact Photo Printer plus Internal Battery | x | x | |
| HP Photosmart A627 Compact Photo Printer | x | x | |
| HP Photosmart A628 Compact Photo Printer | x | x | |
| HP Photosmart A628 Compact Photo Printer | x | x | |
| HP Photosmart A636 Compact Photo Printer | x | x | |
| HP Photosmart A636 Compact Printer Bundle | x | x | |
| HP Photosmart A636 Compact Printer Bundle | x | x | |
| HP Photosmart A637 Compact Photo Printer | x | x | |
| HP Photosmart A646 Compact Photo Printer | x | x | |
| HP Photosmart A712 Compact Photo Printer | x | x | |
| HP Photosmart A712 Compact Photo Printer | x | x | |
| HP Photosmart A716 Compact Photo Printer | x | x | |
| HP Photosmart A716 Compact Photo Printer | x | x | |
| HP Photosmart A716 Compact Photo Printer | x | x | |
| HP Photosmart A717 Compact Photo Printer | x | x | |
| HP Photosmart A826 Home Photo Center | x | x | |
| HP Photosmart A826 Home Photo Center | x | x | |
| HP Photosmart A827 Home Photo Center | x | x | |
| HP Photosmart C3110 All-in-One Printer | x | x | |
| HP Photosmart C3125 All-in-One Printer | x | x | |
| HP Photosmart C3135 All-in-One Printer | x | x | |
| HP Photosmart C3140 All-in-One Printer | x | x | |
| HP Photosmart C3140 All-in-One Printer | x | x | |
| HP Photosmart C3173 All-in-One Printer | x | x | |
| HP Photosmart C3175 All-in-One Printer | x | x | |
| HP Photosmart C3180 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart C3180 All-in-One Printer | x | x | |
| HP Photosmart C3193 All-in-One Printer | x | x | |
| HP Photosmart C3194 All-in-One Printer | x | x | |
| HP Photosmart C4110 All-in-One Printer | x | x | |
| HP Photosmart C4140 All-in-One Printer | x | x | |
| HP Photosmart C4150 All-in-One Printer | x | x | |
| HP Photosmart C4170 All-in-One Printer | x | x | |
| HP Photosmart C4173 All-in-One Printer | x | x | |
| HP Photosmart C4180 All-in-One Printer | x | x | |
| HP Photosmart C4180 Printer/M627 Camera Bundle | x | x | |
| HP Photosmart C4193 All-in-One Printer | x | x | |
| HP Photosmart C4194 All-in-One Printer | x | x | |
| HP Photosmart C4210 All-in-One Printer | x | x | |
| HP Photosmart C4235 All-in-One Printer | x | x | |
| HP Photosmart C4240 All-in-One Printer | x | x | |
| HP Photosmart C4250 All-in-One Printer | x | x | |
| HP Photosmart C4270 All-in-One Printer | x | x | |
| HP Photosmart C4272 All-in-One Printer | x | x | |
| HP Photosmart C4273 All-in-One Printer | x | x | |
| HP Photosmart C4275 All-in-One Printer | x | x | |
| HP Photosmart C4280 All-in-One Printer | x | x | |
| HP Photosmart C4280 All-in-One Printer | x | x | |
| HP Photosmart C4280 All-in-One Printer | x | x | |
| HP Photosmart C4283 All-in-One Printer | x | x | |
| HP Photosmart C4285 All-in-One Printer | x | x | |
| HP Photosmart C4288 All-in-One Printer | x | x | |
| HP Photosmart C4293 All-in-One Printer | x | x | |
| HP Photosmart C4294 All-in-One Printer | x | x | |
| HP Photosmart C4340 All-in-One Printer | x | x | |
| HP Photosmart C4342 All-in-One Printer | x | x | |
| HP Photosmart C4343 All-in-One Printer | x | x | |
| HP Photosmart C4344 All-in-One Printer | x | x | |
| HP Photosmart C4345 All-in-One Printer | x | x | |
| HP Photosmart C4348 All-in-One Printer | x | x | |
| HP Photosmart C4380 All-in-One Printer | x | x | |
| HP Photosmart C4380 All-in-One Printer | x | x | |
| HP Photosmart C4382 All-in-One Printer | x | x | |
| HP Photosmart C4383 All-in-One Printer | x | x | |
| HP Photosmart C4384 All-in-One Printer | x | x | |
| HP Photosmart C4385 All-in-One Printer | x | x | |
| HP Photosmart C4388 All-in-One Printer | x | x | |
| HP Photosmart C4424 All-in-One | x | x | |
| HP Photosmart C4435 All-in-One Printer | x | x | |
| HP Photosmart C4440 All-in-One Printer | x | x | |
| HP Photosmart C4450 All-in-One Printer | x | x | |
| HP Photosmart C4480 All-in-One Printer | x | x | |
| HP Photosmart C4480 All-in-One Printer | x | x | |
| HP Photosmart C4480 All-in-One Printer | x | x | |
| HP Photosmart C4486 All-in-One Printer | x | x | |
| HP Photosmart C4490 All-in-One Printer | x | x | |
| HP Photosmart C4494 All-in-One Printer | x | x | |
| HP Photosmart C4524 All-in-One Printer | x | x | |
| HP Photosmart C4540 All-in-One Printer | x | x | |
| HP Photosmart C4550 All-in-One Printer | x | x | |
| HP Photosmart C4570 All-in-One Printer | x | x | |
| HP Photosmart C4572 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart C4573 All-in-One Printer | x | x | |
| HP Photosmart C4575 All-in-One Printer | x | x | |
| HP Photosmart C4583 All-in-One Printer | x | x | |
| HP Photosmart C4585 All-in-One Printer | x | x | |
| HP Photosmart C4588 All-in-One Printer | x | x | |
| HP Photosmart C4593 All-in-One Printer | x | x | |
| HP Photosmart C4599 All-in-One Printer | x | x | |
| HP Photosmart C4599 All-in-One Printer | x | x | |
| HP Photosmart C5240 All-in-One Printer | x | x | |
| HP Photosmart C5250 All-in-One Printer | x | x | |
| HP Photosmart C5270 All-in-One Printer | x | x | |
| HP Photosmart C5273 All-in-One Printer | x | x | |
| HP Photosmart C5275 All-in-One Printer | x | x | |
| HP Photosmart C5280 All-in-One Printer | x | x | |
| HP Photosmart C5280 All-in-One Printer | x | x | |
| HP Photosmart C5280 All-in-One Printer | x | x | |
| HP Photosmart C5283 All-in-One Printer | x | x | |
| HP Photosmart C5288 All-in-One Printer | x | x | |
| HP Photosmart C5290 All-in-One Printer | x | x | |
| HP Photosmart C5293 All-in-One Printer | x | x | |
| HP Photosmart C5540 All-in-One Printer | x | x | |
| HP Photosmart C5550 All-in-One Printer | x | x | |
| HP Photosmart C5550 All-in-One Printer | x | x | |
| HP Photosmart C5580 All-in-One Printer | x | x | |
| HP Photosmart D5060 Printer | x | x | |
| HP Photosmart D5065 Printer | x | x | |
| HP Photosmart D5065 Printer | x | x | |
| HP Photosmart D5065 Printer | x | x | |
| HP Photosmart D5069 Printer | x | x | |
| HP Photosmart D5145 Printer | x | x | |
| HP Photosmart D5155 Printer | x | x | |
| HP Photosmart D5156 Printer | x | x | |
| HP Photosmart D5160 Printer | x | x | |
| HP Photosmart D5160 Printer | x | x | |
| HP Photosmart D5345 Printer | x | x | |
| HP Photosmart D5360 Printer | x | x | |
| HP Photosmart D5360 Printer | x | x | |
| HP Photosmart D5360 Printer | x | x | |
| HP Photosmart D5363 Printer | x | x | |
| HP Photosmart D5368 Printer | x | x | |
| HP Photosmart Pro B8338 Printer | x | x | |
| HP Photosmart Pro B8350 Printer | x | x | |
| HP Photosmart Pro B8350 Printer | x | x | |
| HP Photosmart Pro B8353 Printer | x | x | |
| HP PSC 1507 All-in-One Printer | x | x | |
| HP PSC 1507 All-in-One Printer | x | x | |
| HP PSC 1508 All-in-One Printer | x | x | |
| HP PSC 1510 All-in-One Printer | x | x | |
| HP PSC 1510 All-in-One Printer | x | x | |
| HP PSC 1510s All-in-One Printer | x | x | |
| HP PSC 1510v All-in-One Printer | x | x | |
| HP PSC 1510xi All-in-One Printer | x | x | |
| HP PSC 1513 All-in-One Printer | x | x | |
| HP PSC 1513s All-in-One Printer | x | x | |
| HP PSC 1600 All-in-One Printer | x | x | |
| HP PSC 1600 All-in-One Printer | x | x | |

8/22/2010

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP PSC 1608 All-in-One Printer | x | x | |
| HP PSC 1610 All-in-One Printer | x | x | |
| HP PSC 1610v All-in-One Printer | x | x | |
| HP PSC 1610xi All-in-One Printer | x | x | |
| HP PSC 1613 All-in-One Printer | x | x | |
| HP Deskjet D1660 Printer | x | x | |
| HP Deskjet D1660 Printer | x | x | |
| HP Deskjet D1660 Printer | x | x | |
| HP Deskjet D1663 Printer | x | x | |
| HP Deskjet D1668 Printer | x | x | |
| HP Deskjet D2530 Printer | x | x | |
| HP Deskjet D2545 Printer | x | x | |
| HP Deskjet D2560 Printer | x | x | |
| HP Deskjet D2560 Printer | x | x | |
| HP Deskjet D2560 Printer | x | x | |
| HP Deskjet D2563 Printer | x | x | |
| HP Deskjet D2566 Printer | x | x | |
| HP Deskjet D2568 Printer | x | x | |
| HP Deskjet D2645 Printer | x | x | |
| HP Deskjet D2660 Printer | x | x | |
| HP Deskjet D2660 Printer | x | x | |
| HP Deskjet D2663 Printer | x | x | |
| HP Deskjet D2663 Printer | x | x | |
| HP Deskjet D2666 Printer | x | x | |
| HP Deskjet D2668 Printer | x | x | |
| HP Deskjet D2668 Printer | x | x | |
| HP Deskjet D2680 Printer | x | x | |
| HP Deskjet D5560 Printer | x | x | |
| HP Deskjet D5560 Printer | x | x | |
| HP Deskjet D5563 Printer | x | x | |
| HP Deskjet D5568 Printer | x | x | |
| HP Deskjet F2410 All-in-One Printer | x | x | |
| HP Deskjet F2418 All-in-One Printer | x | x | |
| HP Deskjet F2420 All-in-One Printer | x | x | |
| HP Deskjet F2430 All-in-One Printer | x | x | |
| HP Deskjet F2440 All-in-One Printer | x | x | |
| HP Deskjet F2476 All-in-One Printer | x | x | |
| HP Deskjet F2480 All-in-One Printer | x | x | |
| HP Deskjet F2480 All-in-One Printer | x | x | |
| HP Deskjet F2483 All-in-One Printer | x | x | |
| HP Deskjet F2488 All-in-One Printer | x | x | |
| HP Deskjet F2492 All-in-One Printer | x | x | |
| HP Deskjet F4210 All-in-One Printer | x | x | |
| HP Deskjet F4210 All-in-One Printer | x | x | |
| HP Deskjet F4213 All-in-One Printer | x | x | |
| HP Deskjet F4224 All-in-One | x | x | |
| HP Deskjet F4230 All-in-One Printer | x | x | |
| HP Deskjet F4235 All-in-One Printer | x | x | |
| HP Deskjet F4240 All-in-One Printer | x | x | |
| HP Deskjet F4250 All-in-One Printer | x | x | |
| HP Deskjet F4272 All-in-One Printer | x | x | |
| HP Deskjet F4273 All-in-One Printer | x | x | |
| HP Deskjet F4274 All-in-One Printer | x | x | |
| HP Deskjet F4280 All-in-One Printer | x | x | |
| HP Deskjet F4280 All-in-One Printer | x | x | |
| HP Deskjet F4280 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Deskjet F4283 All-in-One Printer | x | x | |
| HP Deskjet F4288 All-in-One Printer | x | x | |
| HP Deskjet F4292 All-in-One Printer | x | x | |
| HP Deskjet F4293 All-in-One Printer | x | x | |
| HP Deskjet F4294 All-in-One Printer | x | x | |
| HP Deskjet F4435 All-in-One Printer | x | x | |
| HP Deskjet F4440 All-in-One Printer | x | x | |
| HP Deskjet F4450 All-in-One Printer | x | x | |
| HP Deskjet F4470 All-in-One Printer | x | x | |
| HP Deskjet F4472 All-in-One Printer | x | x | |
| HP Deskjet F4473 All-in-One Printer | x | x | |
| HP Deskjet F4480 All-in-One Printer | x | x | |
| HP Deskjet F4480 All-in-One Printer | x | x | |
| HP Deskjet F4483 All-in-One Printer | x | x | |
| HP Deskjet F4488 All-in-One Printer | x | x | |
| HP Deskjet F4492 All-in-One Printer | x | x | |
| HP Deskjet F4580 All-in-One Printer | x | x | |
| HP Deskjet Ink Advantage All-in-One Printer - K209a | x | x | |
| HP Deskjet Ink Advantage D730 Printer | x | x | |
| HP Deskjet Ink Advantage F735 All-in-One Printer | x | x | |
| HP Deskjet Ink Advantage Printer - K109a | x | x | |
| HP Officejet 4000 Printer - K210a | x | x | |
| HP Officejet 4400 All-in-One Printer - K410a | x | x | |
| HP Officejet 4500 All-in-One Printer - G510g | x | x | |
| HP Officejet 4500 All-in-One Printer - G510g | x | x | |
| HP Officejet 4500 All-in-One Printer - G510g | x | x | |
| HP Officejet 4500 All-in-One Printer - G510h | x | x | |
| HP Officejet 4500 Desktop All-in-One Printer - G510a | x | x | |
| HP Officejet 4500 Desktop All-in-One Printer - G510a | x | x | |
| HP Officejet 4500 Wireless All-in-One Printer - G510n | x | x | |
| HP Officejet 4500 Wireless All-in-One Printer - G510n | x | x | |
| HP Officejet 4500 Wireless All-in-One Printer - G510n | x | x | |
| HP Officejet 4500 Wireless All-in-One Printer - G510n | x | x | |
| HP OfficeJet J4524 All-in-One | x | x | |
| HP Officejet J4525 All-in-One Printer | x | x | |
| HP Officejet J4535 All-in-One Printer | x | x | |
| HP Officejet J4535 All-in-One Printer | x | x | |
| HP Officejet J4540 All-in-One Printer | x | x | |
| HP Officejet J4550 All-in-One Printer | x | x | |
| HP Officejet J4580 All-in-One Printer | x | x | |
| HP Officejet J4580 All-in-One Printer | x | x | |
| HP Officejet J4585 All-in-One Printer | x | x | |
| HP OfficeJet J4624 All-in-One | x | x | |
| HP Officejet J4660 All-in-One Printer | x | x | |
| HP Officejet J4680 All-in-One Printer | x | x | |
| HP Officejet J4680c All-in-One Printer | x | x | |
| HP Photosmart C4635 All-in-One Printer | x | x | |
| HP Photosmart C4640 All-in-One Printer | x | x | |
| HP Photosmart C4650 All-in-One Printer | x | x | |
| HP Photosmart C4670 All-in-One Printer | x | x | |
| HP Photosmart C4680 All-in-One Printer | x | x | |
| HP Photosmart C4680 All-in-One Printer | x | x | |
| HP Photosmart C4683 All-in-One Printer | x | x | |
| HP Photosmart C4685 All-in-One Printer | x | x | |
| HP Photosmart C4688 All-in-One Printer | x | x | |
| HP Photosmart C4740 All-in-One Printer | x | x | |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|:---:|:---:|:---:|
| HP Photosmart C4750 All-in-One Printer | x | x | |
| HP Photosmart C4780 All-in-One Printer | x | x | |
| HP Photosmart C4780 All-in-One Printer | x | x | |
| HP Photosmart C4780 All-in-One Printer/Linksys Router Bundle | x | x | |
| HP Photosmart C4788 All-in-One Printer | x | x | |
| HP Photosmart C4795 All-in-One Printer | x | x | |
| HP Photosmart C4799 All-in-One Printer | x | x | |
| HP Photosmart e-All-in-One Printer - D110a | x | x | |
| HP Photosmart e-All-in-One Printer - D110a | x | x | |
| HP Photosmart e-All-in-One Printer - D110a | x | x | |
| HP Deskjet 1050 All-in-One Printer - J410a | x | x | |
| HP Deskjet 1050 All-in-One Printer - J410a | x | x | |
| HP Deskjet 1050 All-in-One Printer - J410a | x | x | |
| HP Deskjet 1050 All-in-One Printer - J410a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510a | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510c | x | x | |
| HP Deskjet 2050 All-in-One Printer - J510c | x | x | |
| HP Deskjet HP 910 | x | x | |
| HP 2000c/2000cxi Printer | | x | x |
| HP 2000cse Printer | | x | x |
| HP 2500c Plus Printer | | x | x |
| HP 2500c Printer | | x | x |
| HP 2500cm Printer | | x | x |
| HP 2500cse Printer | | x | x |
| HP 2500cxi Printer | | x | x |
| HP 610 Digital Copier Printer | | x | x |
| HP Business Inkjet 1000 Printer | | x | x |
| HP Business Inkjet 1100d Printer | | x | x |
| HP Business Inkjet 1100dtn Printer | | x | x |
| HP Business Inkjet 1200 Printer | | x | x |
| HP Business Inkjet 1200d Printer | | x | x |
| HP Business Inkjet 1200dn Printer | | x | x |
| HP Business Inkjet 1200dtn Printer | | x | x |
| HP Business Inkjet 1200dtwn Printer | | x | x |
| HP Business Inkjet 2200 Printer | | x | x |
| HP Business Inkjet 2200se Printer | | x | x |
| HP Business Inkjet 2200xi Printer | | x | x |
| HP Business Inkjet 2230 Printer | | x | x |
| HP Business Inkjet 2250 Printer | | x | x |
| HP Business Inkjet 2250tn Printer | | x | x |
| HP Business Inkjet 2280 Printer | | x | x |
| HP Business Inkjet 2280tn Printer | | x | x |
| HP Business Inkjet 2300 Printer | | x | x |
| HP Business Inkjet 2300dtn Printer | | x | x |
| HP Business Inkjet 2300n Printer | | x | x |
| HP Business Inkjet 2600 Printer | | x | x |
| HP Business Inkjet 2600dn Printer | | x | x |
| HP Business Inkjet 2800 Printer | | x | x |
| HP Business Inkjet 2800dt Printer | | x | x |
| HP Business Inkjet 2800dtn Printer | | x | x |
| HP Business Inkjet 3000 Printer | | x | x |
| HP Business Inkjet 3000dtn Printer | | x | x |
| HP Business Inkjet 3000dtn Printer | | x | x |

Exhibit F - List of HP Inkjet Printers

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Business Inkjet 3000dtn Printer | | x | x |
| HP Business Inkjet 3000n Printer | | x | x |
| HP Color Inkjet cp1160 Printer | | x | x |
| HP Color Inkjet cp1160 Printer | | x | x |
| HP Color Inkjet cp1160tn Printer | | x | x |
| HP Color Inkjet cp1700 Printer | | x | x |
| HP Color Inkjet cp1700 Refurbished Printer | | x | x |
| HP Color Inkjet cp1700d Printer | | x | x |
| HP Color Inkjet cp1700ps Printer | | x | x |
| HP DeskJet 2000cn | | x | x |
| HP Officejet 7110 All-in-One Printer | | x | x |
| HP Officejet 7110 Remarketed All-in-One Printer | | x | x |
| HP Officejet 7110xi All-in-One Printer | | x | x |
| HP Officejet 7115 All-in-One Printer | | x | x |
| HP Officejet 7130 All-in-One Printer | | x | x |
| HP Officejet 7130 Remarketed All-in-One Printer | | x | x |
| HP Officejet 7130xi All-in-One Printer | | x | x |
| HP Officejet 7135xi All-in-One Printer | | x | x |
| HP Officejet 7140xi All-in-One Printer | | x | x |
| HP Officejet 7140xi Remarketed All-in-One Printer | | x | x |
| HP Officejet 9110 All-in-One Printer | | x | x |
| HP Officejet 9120 All-in-One Printer | | x | x |
| HP Officejet 9130 All-in-One Printer | | x | x |
| HP Officejet d125xi All-in-One Printer | | x | x |
| HP Officejet d135 All-in-One Printer | | x | x |
| HP Officejet d135xi All-in-One Printer | | x | x |
| HP Officejet d145 All-in-One Printer | | x | x |
| HP Officejet d145xi All-in-One Printer | | x | x |
| HP Officejet d155xi All-in-One Printer | | x | x |
| HP Officejet Pro K850 Color Printer | | x | x |
| HP Officejet Pro K850dn Printer | | x | x |
| HP Officejet 6000 Printer - E609a | | x | x |
| HP Officejet 6000 Special Edition Printer - E609b | | x | x |
| HP Officejet 6000 Special Edition Printer - E609c | | x | x |
| HP Officejet 6000 Wireless Printer - E609n | | x | x |
| HP Officejet 6000 Wireless Printer - E609n | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709a | | x | x |
| HP Officejet 6500 All-in-One Printer - E709c | | x | x |
| HP Officejet 6500 Special Edition All-in-One Printer - E709e | | x | x |
| HP Officejet 6500 Special Edition All-in-One Printer - E709f | | x | x |
| HP Officejet 6500 Special Edition Wireless All-in-One Printer - E709s | | x | x |
| HP Officejet 6500 Special Edition Wireless All-in-One Printer - E709s | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709n | | x | x |
| HP Officejet 6500 Wireless All-in-One Printer - E709q | | x | x |
| HP Officejet Pro 8000 Printer - A809a | | x | x |
| HP Officejet Pro 8000 Special Edition Printer - A809c | | x | x |
| HP Officejet Pro 8000 Special Edition Printer - A809d | | x | x |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Officejet Pro 8000 Wireless Printer - A809n | | x | x |
| HP Officejet Pro 8000 Wireless Printer - A809n | | x | x |
| HP Officejet Pro 8000 Wireless Printer - A809n | | x | x |
| HP Officejet Pro 8500 All-in-One Printer - A909a | | x | x |
| HP Officejet Pro 8500 All-in-One Printer - A909a | | x | x |
| HP Officejet Pro 8500 All-in-One Printer - A909b | | x | x |
| HP Officejet Pro 8500 Premier All-in-One Printer - A909n | | x | x |
| HP Officejet Pro 8500 Special Edition All-in-One Printer - A909c | | x | x |
| HP Officejet Pro 8500 Special Edition All-in-One Printer - A909d | | x | x |
| HP Officejet Pro 8500 Special Edition Wireless All-in-One Printer - A909h | | x | x |
| HP Officejet Pro 8500 Wireless All-in-One Printer - A909g | | x | x |
| HP Officejet Pro 8500 Wireless All-in-One Printer - A909g | | x | x |
| HP Officejet Pro K5300 Printer | | x | x |
| HP Officejet Pro K5400 Printer | | x | x |
| HP Officejet Pro K5400 Printer | | x | x |
| HP Officejet Pro K5400 Printer | | x | x |
| HP Officejet Pro K5400 Printer Bundle | | x | x |
| HP Officejet Pro K5400 Printer Bundle | | x | x |
| HP Officejet Pro K5400dn Printer | | x | x |
| HP Officejet Pro K5400dtn Printer | | x | x |
| HP Officejet Pro K5400tn Printer | | x | x |
| HP Officejet Pro K5456z Printer | | x | x |
| HP Officejet Pro K550 Printer | | x | x |
| HP Officejet Pro K550dtn Printer | | x | x |
| HP Officejet Pro K550dtwn Printer | | x | x |
| HP Officejet Pro K550dtwn Printer | | x | x |
| HP Officejet Pro K550xi dtn Printer | | x | x |
| HP Officejet Pro K8600 Printer | | x | x |
| HP Officejet Pro K8600 Printer | | x | x |
| HP Officejet Pro K8600dn Printer | | x | x |
| HP Officejet Pro L7380 All-in-One Printer | | x | x |
| HP Officejet Pro L7480 All-in-One Printer | | x | x |
| HP Officejet Pro L7480 All-in-One Printer | | x | x |
| HP Officejet Pro L7550 All-in-One Printer | | x | x |
| HP Officejet Pro L7555 All-in-One Printer | | x | x |
| HP Officejet Pro L7580 All-in-One Printer | | x | x |
| HP Officejet Pro L7580 All-in-One Printer | | x | x |
| HP Officejet Pro L7580 All-in-One Printer | | x | x |
| HP Officejet Pro L7590 All-in-One Printer | | x | x |
| HP Officejet Pro L7590 All-in-One Printer | | x | x |
| HP Officejet Pro L7590 All-in-One Printer | | x | x |
| HP Officejet Pro L7650 All-in-One Printer | | x | x |
| HP Officejet Pro L7650 All-in-One Printer | | x | x |
| HP Officejet Pro L7680 All-in-One Printer | | x | x |
| HP Officejet Pro L7680 All-in-One Printer | | x | x |
| HP Officejet Pro L7680 Refurbished All-in-One Printer | | x | x |
| HP Officejet Pro L7681 All-in-One Printer | | x | x |
| HP Officejet Pro L7710 All-in-One Printer | | x | x |
| HP Officejet Pro L7750 All-in-One Printer | | x | x |
| HP Officejet Pro L7780 All-in-One Printer | | x | x |
| HP Officejet Pro L7780 All-in-One Printer | | x | x |
| HP Officejet Pro L7780 All-in-One Printer | | x | x |
| HP Photosmart 3110 All-in-One Printer | | x | x |
| HP Photosmart 3110 All-in-One Printer | | x | x |
| HP Photosmart 3110v All-in-One Printer | | x | x |
| HP Photosmart 3207 All-in-One Printer | | x | x |

Exhibit 1 - List of HP Inkjet Printers

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart 3210 All-in-One Printer | | x | x |
| HP Photosmart 3210 All-in-One Printer | | x | x |
| HP Photosmart 3210 All-in-One Printer | | x | x |
| HP Photosmart 3210a All-in-One Printer | | x | x |
| HP Photosmart 3210v All-in-One Printer | | x | x |
| HP Photosmart 3210xi All-in-One Printer | | x | x |
| HP Photosmart 3213 All-in-One Printer | | x | x |
| HP Photosmart 3310 All-in-One Printer | | x | x |
| HP Photosmart 3310 All-in-One Printer | | x | x |
| HP Photosmart 3310 All-in-One Printer | | x | x |
| HP Photosmart 3310xi All-in-One Printer | | x | x |
| HP Photosmart 8230 Printer | | x | x |
| HP Photosmart 8238 Printer | | x | x |
| HP Photosmart 8250 Printer | | x | x |
| HP Photosmart 8250 Printer | | x | x |
| HP Photosmart 8250 Printer | | x | x |
| HP Photosmart 8250v Printer | | x | x |
| HP Photosmart 8250xi Printer | | x | x |
| HP Photosmart 8250xi Printer | | x | x |
| HP Photosmart All-in-One Printer - B109a | | x | x |
| HP Photosmart All-in-One Printer - B109a | | x | x |
| HP Photosmart All-in-One Printer - B109a | | x | x |
| HP Photosmart All-in-One Printer - B109a | | x | x |
| HP Photosmart All-in-One Printer - B109d | | x | x |
| HP Photosmart B8550 Printer | | x | x |
| HP Photosmart B8550 Printer | | x | x |
| HP Photosmart B8553 Printer | | x | x |
| HP Photosmart B8558 Printer | | x | x |
| HP Photosmart C5140 All-in-One Printer | | x | x |
| HP Photosmart C5150 All-in-One Printer | | x | x |
| HP Photosmart C5180 All-in-One Printer | | x | x |
| HP Photosmart C5180 All-in-One Printer | | x | x |
| HP Photosmart C5185 All-in-One Printer | | x | x |
| HP Photosmart C5324 All-in-One Printer | | x | x |
| HP Photosmart C5370 All-in-One Printer | | x | x |
| HP Photosmart C5373 All-in-One Printer | | x | x |
| HP Photosmart C5380 All-in-One Printer | | x | x |
| HP Photosmart C5383 All-in-One Printer | | x | x |
| HP Photosmart C5388 All-in-One Printer | | x | x |
| HP Photosmart C5390 All-in-One Printer | | x | x |
| HP Photosmart C5393 All-in-One Printer | | x | x |
| HP Photosmart C6150 All-in-One Printer | | x | x |
| HP Photosmart C6185 All-in-One Printer | | x | x |
| HP Photosmart C6190 All-in-One Printer | | x | x |
| HP Photosmart C6240 All-in-One Printer | | x | x |
| HP Photosmart C6250 All-in-One Printer | | x | x |
| HP Photosmart C6270 All-in-One Printer | | x | x |
| HP Photosmart C6270 All-in-One Printer | | x | x |
| HP Photosmart C6275 All-in-One Printer | | x | x |
| HP Photosmart C6275 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6280 All-in-One Printer | | x | x |
| HP Photosmart C6283 All-in-One Printer | | x | x |

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart C6285 All-in-One Printer | | x | x |
| HP Photosmart C6286 All-in-One Printer | | x | x |
| HP Photosmart C6288 All-in-One Printer | | x | x |
| HP Photosmart C6324 All-in-One Printer | | x | x |
| HP Photosmart C6340 All-in-One Printer | | x | x |
| HP Photosmart C6350 All-in-One Printer | | x | x |
| HP Photosmart C6380 All-in-One Printer | | x | x |
| HP Photosmart C6380 All-in-One Printer | | x | x |
| HP Photosmart C6380 All-in-One Printer | | x | x |
| HP Photosmart C6383 All-in-One Printer | | x | x |
| HP Photosmart C6388 All-in-One Printer | | x | x |
| HP Photosmart C7150 All-in-One Printer | | x | x |
| HP Photosmart C7185 All-in-One Printer | | x | x |
| HP Photosmart C7190 All-in-One Printer | | x | x |
| HP Photosmart C7250 All-in-One Printer | | x | x |
| HP Photosmart C7275 All-in-One Printer | | x | x |
| HP Photosmart C7280 All-in-One Printer | | x | x |
| HP Photosmart C7280 All-in-One Printer | | x | x |
| HP Photosmart C7280 Refurbished All-in-One Printer | | x | x |
| HP Photosmart C7283 All-in-One Printer | | x | x |
| HP Photosmart C7288 All-in-One Printer | | x | x |
| HP Photosmart C8150 All-in-One Printer | | x | x |
| HP Photosmart C8180 All-in-One Printer | | x | x |
| HP Photosmart C8188 All-in-One Printer | | x | x |
| HP Photosmart D5460 Printer | | x | x |
| HP Photosmart D5460 Printer | | x | x |
| HP Photosmart D5460 Printer | | x | x |
| HP Photosmart D5463 Printer | | x | x |
| HP Photosmart D5468 Printer | | x | x |
| HP Photosmart D6160 Printer | | x | x |
| HP Photosmart D6160 Printer | | x | x |
| HP Photosmart D6163 Printer | | x | x |
| HP Photosmart D7145 Printer | | x | x |
| HP Photosmart D7155 Printer | | x | x |
| HP Photosmart D7160 Printer | | x | x |
| HP Photosmart D7160 Printer | | x | x |
| HP Photosmart D7160 Printer/M627 Camera Bundle | | x | x |
| HP Photosmart D7245 Printer | | x | x |
| HP Photosmart D7255 Printer | | x | x |
| HP Photosmart D7260 Printer | | x | x |
| HP Photosmart D7260 Printer | | x | x |
| HP Photosmart D7260 Printer | | x | x |
| HP Photosmart D7263 Printer | | x | x |
| HP Photosmart D7268 Printer | | x | x |
| HP Photosmart D7345 Printer | | x | x |
| HP Photosmart D7355 Printer | | x | x |
| HP Photosmart D7360 Printer | | x | x |
| HP Photosmart D7360 Printer | | x | x |
| HP Photosmart D7360 Printer | | x | x |
| HP Photosmart D7363 Printer | | x | x |
| HP Photosmart D7368 Printer | | x | x |
| HP Photosmart D7460 Printer | | x | x |
| HP Photosmart D7460 Printer | | x | x |
| HP Photosmart D7460 Printer | | x | x |
| HP Photosmart D7463 Printer | | x | x |
| HP Photosmart D7468 Printer | | x | x |

Exhibit F – List of HP Inkjet Printers

| Printer Model Name | Affected Ciolino Model | Affected Rich Model | Affected Blennis Model |
|---|---|---|---|
| HP Photosmart D7560 Printer | | x | x |
| HP Photosmart e-All-in-One Printer - B010a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209a | | x | x |
| HP Photosmart Plus All-in-One Printer - B209c | | x | x |
| HP Photosmart Plus All-in-One Printer - B210a | | x | x |
| HP Photosmart PM2000e Microlab Printer | | x | x |
| HP Photosmart Premium All-in-One Printer - C309g | | x | x |
| HP Photosmart Premium All-in-One Printer - C309g | | x | x |
| HP Photosmart Premium All-in-One Printer - C309g | | x | x |
| HP Photosmart Premium All-in-One Printer - C309g | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C309a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C410a | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C410d | | x | x |
| HP Photosmart Premium Fax All-in-One Printer - C410e | | x | x |
| HP Photosmart Premium TouchSmart Web All-in-One Printer - C309n | | x | x |
| HP Photosmart Premium TouchSmart Web All-in-One Printer - C309n | | x | x |
| HP Photosmart Pro B8850 Printer | | x | x |
| HP Photosmart Pro B9180 Photo Printer | | x | x |
| HP Photosmart Pro B9180 Photo Printer | | x | x |
| HP Photosmart Pro B9180gp Photo Printer | | x | x |
| HP Photosmart Special Edition All-in-One Printer -B109f | | x | x |
| HP Photosmart Wireless All-in-One Printer - B109n | | x | x |
| HP Photosmart Wireless All-in-One Printer - B109n | | x | x |
| HP Photosmart Wireless All-in-One Printer - B109n | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110a | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110b | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110c | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110d | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110e | | x | x |
| HP Photosmart Wireless e-All-in-One Printer - B110f | | x | x |

8/22/2010